**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| IN RE: | § | Chapter 11 |
| | § | |
| **CORNERSTONE VALVE, LLC, *et al.*,**[1] | § | Case No. 19-30869 |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

### DEBTORS' COMBINED PLAN AND DISCLOSURE STATEMENT

Dated: July 5, 2019

**SARTAJ BAL, P.C.**

Sartaj Bal
Texas Bar No.: 24071955
Fed. I.D. No. 1103317
5315 Cypress Creek Parkway, #B295
Houston, Texas 77069
T: (713) 885-6395
F: (281) 715-3231
ssb@880mail.com
***Counsel for Debtors***

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are: Well Head Component, Inc. (0923) and Cornerstone Valve, LLC (5544).

# TABLE OF CONTENTS

**1. Defined Terms and Rules of Interpretation**     **1**

a. Rules of Interpretation and Construction ................................................................1
b. Defined Terms ................................................................................................2


**2. Background**     **8**

a. Overview of the Debtor.................................................................................8
b. Events Leading to the Chapter 11 Filings .................................................9


**3. Disclosures**     **9**

a. Legal Structure and Ownership...................................................................9
b. Current and Historical Conditions .............................................................9
c. Certain Federal Income Tax Consequences .............................................10
d. Alternate Combined Plan and Disclosure Statement ...............................10
e. Best Interests Test ....................................................................................10
f. Liquidation Analysis.................................................................................11
g. Feasibility.................................................................................................12
h. Acceptance by Impaired Classes .............................................................12
i. Confirmation Without Acceptance By All Impaired Classes...................13
j. Sources of Information Provided..............................................................14
k. Accounting Methodology .........................................................................14
l. Condition and Performance of Debtors While in Chapter 11...................14
m. Future Management of Debtors & Compensation of management & Insiders .........14
n. Details Regarding the Plan's Funding & Capital Needs...........................15
o. Assessment of the Collectability of Accounts Receivable .......................15
p. Relationship of Debtors With Affiliates ..................................................16
q. Avoidable Transfers & Causes of Action ................................................16


**4. Risk Factors**     **17**

a. Bankruptcy Law Considerations...............................................................17
b. The Reorganized Debtors May Not Be Able to Achieve Their Projected Financial
Results........................................................................................................22
c. Risks Related to The Debtors' and Reorganized Debtors' Businesses.......................22


**5. Summary of the Debtors' Assets and Treatment of Claims and Equity Interests 27**

a. Summary of Assets ..............................................................................................27
b. Summary of the Plan of Reorganization.........................................................28
c. Administrative and Priority Claims ................................................................28
d. Summary of Treatment of Claims and Equity Interests...............................30

**6 Executory Contract and Leases                                                    34**

**7. Claims Objection                                                                34**

**8. Confirmation Procedure                                                          35**

a. Hearing.................................................................................................................35
b. Procedure for Objecting ....................................................................................35
c. Requirements for Confirmation .......................................................................35
d. Classification of Claims or Equity Interests ..................................................36
e. Impaired Claims or Equity Interests ...............................................................36
f. Eligibility to Vote on the Plan ..........................................................................36
g. Voting Deadline ..................................................................................................36
h. Acceptance of the Plan .....................................................................................37

**9 Provisions Governing Distributions                                               37**

a. Method of Payment............................................................................................37
b. Distribution Agent ............................................................................................37
c. Distributions ......................................................................................................38
d. Rule for Disputed Claims .................................................................................38
e. Undeliverable Distributions and Unclaimed Property ................................38

**10. Effects of Confirmation of the Plan                                            39**

**11. United States Trustee Fees                                                     40**

**12. Miscellaneous Provisions                                                       40**

a. Binding Effect ....................................................................................................40
b. Headings .............................................................................................................40
c. Termination of Injunctions or Stays................................................................40
d. Amendment or Modifications of the Plan......................................................40
e. Severability .........................................................................................................41
f. Revocation or Withdrawal of the Combined Plan and Disclosure Statement ............41
g. Exhibits and Scheduled ....................................................................................41
h. No Admissions....................................................................................................41
i. Successors and Assigns ......................................................................................42

j. Implementation ........................................................................................................42

k. Inconsistency..........................................................................................................42

**NOTICE**

THERE HAS BEEN NO INDEPENDENT AUDIT OF THE FINANCIAL INFORMATION CONTAINED IN THIS, THE DEBTORS' COMBINED PLAN AND DISCLOSURE STATEMENT. THIS COMBINED PLAN AND DISCLOSURE STATEMENT WAS SUBSTANTIALLY COMPILED FROM THE DEBTORS' BOOKS AND RECORDS TO THE BEST OF THE DEBTORS' KNOWLEDGE, INFORMATION AND BELIEF.

UNLESS ANOTHER TIME IS SPECIFIED, THE STATEMENTS CONTAINED HEREIN ARE MADE AS OF THE DATE HEREOF. THE DELIVERY OF THIS COMBINED PLAN AND DISCLOSURE STATEMENT SHALL NOT BE DEEMED OR CONSTRUED TO CREATE ANY IMPLICATION THAT THE INFORMATION CONTAINED HEREIN IS CORRECT AT ANY TIME AFTER THE DATE HEREOF.

THIS COMBINED PLAN AND DISCLOSURE STATEMENT HAS BEEN PREPARED IN ACCORDANCE WITH SECTION 1125 OF THE BANKRUPTCY CODE AND RULE 3016(c) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE AND NOT IN ACCORDANCE WITH FEDERAL OR STATE SECURITIES LAWS OR OTHER RULES GOVERNING DISCLOSURE OUTSIDE THE CONTEXT OF CHAPTER 11 OF THE BANKRUPTCY CODE. NO GOVERNMENTAL AUTHORITY HAS PASSED ON, CONFIRMED OR DETERMINED THE ACCURACY OF THE INFORMATION CONTAINED HEREIN.

NO REPRESENTATION CONCERNING THE DEBTORS OR THE VALUE OF THE DEBTORS' ASSETS HAS BEEN AUTHORIZED BY THE BANKRUPTCY COURT OTHER THAN AS SET FORTH IN THIS COMBINED PLAN AND DISCLOSURE STATEMENT OR ANY OTHER DISCLOSURE STATEMENT APPROVED BY THE BANKRUPTCY COURT. THE DEBTORS ARE NOT RESPONSIBLE FOR ANY INFORMATION, REPRESENTATION OR INDUCEMENT MADE TO OBTAIN YOUR ACCEPTANCE, WHICH IS OTHER THAN OR INCONSISTENT WITH INFORMATION CONTAINED HEREIN.

NOTHING STATED HEREIN SHALL BE DEEMED OR CONSTRUED AS AN ADMISSION OF ANY FACT OR LIABILITY BY ANY PARTY, OR BE ADMISSIBLE IN ANY PROCEEDING INVOLVING THE DEBTORS OR ANY OTHER PARTY, OR BE DEEMED CONCLUSIVE EVIDENCE OF THE TAX OR OTHER LEGAL EFFECTS OF THE COMBINED PLAN AND DISCLOSURE STATEMENT ON THE DEBTORS OR HOLDERS OF CLAIMS OR INTERESTS. CERTAIN STATEMENTS CONTAINED HEREIN, BY NATURE, ARE FORWARD LOOKING AND CONTAIN ESTIMATES AND ASSUMPTIONS. THERE CAN BE NO ASSURANCE THAT SUCH STATEMENTS WILL REFLECT ACTUAL OUTCOMES.

EACH HOLDER OF A CLAIM OR EQUITY INTEREST SHOULD CONSIDER CAREFULLY ALL OF THE INFORMATION IN THIS COMBINED PLAN AND

DISCLOSURE STATEMENT, INCLUDING THE RISK FACTORS DESCRIBED IN GREATER DETAIL HEREIN. HOLDERS OF CLAIMS AND EQUITY INTERESTS SHOULD NOT CONSTRUE THE CONTENTS OF THIS COMBINED PLAN AND DISCLOSURE STATEMENT AS PROVIDING ANY LEGAL, BUSINESS, FINANCIAL OR TAX ADVICE. THEREFORE, EACH SUCH HOLDER SHOULD CONSULT WITH ITS OWN LEGAL, BUSINESS, FINANCIAL AND TAX ADVISORS AS TO ANY SUCH MATTERS CONCERNING THE COMBINED PLAN AND DISCLOSURE STATEMENT AND THE TRANSACTIONS CONTEMPLATED HEREBY.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| IN RE: | § | **Chapter 11** |
| | § | |
| **CORNERSTONE VALVE, LLC, *et al.*,**[1] | § | **Case No. 19-30869** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |

### DEBTORS' COMBINED PLAN AND DISCLOSURE STATEMENT

On February 15, 2019 (the "Petition Date") Cornerstone Valve, LLC and Well Head Component, Inc., the above-captioned debtors and debtors-in-possession (collectively, the "Debtors") filed their petition for relief under Chapter 11, title 11.

This is Debtors' Combined Plan and Disclosure Statement (the "Plan"). The Debtors are proponents of this Plan within the meaning of Section 1129 of the Bankruptcy Code.

Although for purposes of administrative convenience and efficiency the Plan has been filed as a joint plan for each of the Debtors and presents together Classes of Claims against and Equity Interests in the Debtors, the Plan does not provide for the substantive consolidation of the Debtors.

1. **Defined Terms and Rules of Interpretation**
   a. **Rules of Interpretation and Construction**

For purposes herein: (i) in the appropriate context, each term, whether stated in the singular or the plural, shall include both the singular and the plural, and pronouns stated in the masculine, feminine or neuter gender shall include the masculine, feminine, and the neuter gender, (ii) any reference herein to a contract, instrument, release, indenture, or other agreement or document being in a particular form or on particular terms and conditions means that the referenced document shall be substantially in that form or substantially on those terms and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are: Well Head Component, Inc. (0923) and Cornerstone Valve, LLC (5544).

conditions; (iii) any reference to any existing document or exhibit having been filed or to be filed shall mean that document or exhibit, as it may thereafter be amended, modified, or supplemented; (iv) unless otherwise specified, all references to "sections" are references to  or sections hereof in the Debtors Plan; (v) the words "herein," "hereof" and "hereto" refer to the Debtors Plan in its entirety rather than to a particular portion of the Plan; (vi) captions and headings to sections or subsections are inserted for convenience of reference only and are not intended to be part of or to affect the interpretation hereof; (vii) the rules of construction set forth in section 102 of the Bankruptcy Code shall apply; and (viii) any term used in capitalized form herein that is not otherwise defined shall have the meaning assigned to that term in the Bankruptcy Code or the Bankruptcy Rules, as the case may be.

The provisions of the Bankruptcy Rule 9006(a) shall apply in the computing any period of time prescribed or allowed hereby.

### b.  Defined Terms

Unless the context otherwise requires, the following capitalized terms used in this Plan shall have the meanings set fourth bellow:

1.  "*Administrative Expense Claim*" means a Claim for costs and expenses of administration of the estate, including: (a) the actual and necessary cost and expenses incurred after each Debtor's respective Petition Date and through the Effective Date of presenting the Estates and operating the business of the Debtors, (b) professional fee Claims, and (c) statutory see Claims.

2.  "Affiliate" means, with respect to any Entity, "affiliate" as defined in section 101 (2) of the Bankruptcy Code.

3.  "*Allowed*" means, with reference to any Claim (i) any Claim against the Debtors which has been listed by the Debtors in their Schedules, as such Schedules may be amended by the Debtors from time to time in accordance with Bankruptcy Rule 1009, as liquidated in amount

and not disputed or contingent and for which no contrary proof of claim has been filed; (ii) any Claim or Equity Interest arising on or before the Effective Date for which a Proof of Claim has been timely filed before the applicable bar date (x) as to which no objection to allowance has been interposed or (y) as to which any objection has been determined by a final order to the extent such objection is determined in favor of the respective Holder, (iii) any Claim or Equity Interest as to which the liability of the Debtors and the amount thereof are determined by a final order of a court of competent jurisdiction other than the Bankruptcy Court and for which a Proof of Claim has been timely Filed before the applicable bar date, or (iv) any Claim expressly Allowed hereunder or pursuant to an Order of the Bankruptcy Court; provided, however, that Claims allowed solely for the purpose of voting to accept or reject the Plan pursuant to an Order of the Bankruptcy Court shall not be considered "Allowed Claims" hereunder. Unless otherwise specified herein or by order of the Bankruptcy Court, "Allowed Administrative Expense Claim" or "Allowed Claim" shall not, for any purpose under the Plan, include interest, punitive damages or any fine or penalty on such Administrative Expense Claim or Allowed Claim from and after the Petition Date. Unless otherwise provided in an Order of the Bankruptcy Court, for purposes of determining the amount of an Allowed Claim, there shall be deducted therefrom an amount equal to the amount of any claim which the Debtors may hold or assert against the Holder thereof, to the extent such claim may be set off pursuant to sections 502(d) or 553 of the Bankruptcy Code.

4.      "*Avoidance Actions*" means any and all actual or potential Claims and Causes of Action to avoid a transfer of property or an obligation incurred by the Debtors pursuant to any applicable section of the Bankruptcy Code, including sections 502, 510, 542, 544, 545, 547 through 553, and 724(a) of the Bankruptcy Code or under similar or related state or federal statutes and common law, including fraudulent transfer laws, whether or not litigation has been

commenced as of the Effective Date to prosecute such Claims or Causes of Action.

5.        "*Ballot*" means the ballot forms distributed with the Plan to Holders of Impaired Claims entitled to vote in connection with the solicitation of acceptances of the Plan.

6.        "*Bankruptcy Code*" means title 11 of the United States Code, 11 U.S.C. §§ 101- 1532.

7.        "*Bankruptcy Court*" means the United States Bankruptcy Court for the Southern District of Texas having jurisdiction over these Chapter 11 Cases.

8.        "*Bankruptcy Rules*" means the Federal Rules of Bankruptcy Procedure.

9.        "*Books and Records*" means those books, records and financial systems of the Debtors, including any and all documents and any and all computer generated or computer maintained books and records and computer data, as well as electronically generated or maintained books and records or data, along with books and records of the Debtors maintained by or in the possession of third parties, wherever located.

10.       "*Business Day*" means any day, other than a Saturday, Sunday or a "legal holiday" (as that term is defined in Bankruptcy Rule 9006(a)).

11.       "*Cash*" means the legal tender of the United States of America or the equivalent thereof.

12.       "*Causes of Action*" means all actions, causes of action (including Avoidance Actions), liabilities, obligations, rights, suits, debts, damages, judgments, remedies, demands, setoffs, defenses, recoupments, cross-claims, counterclaims, third-party claims, indemnity claims, contribution claims or any other claims whatsoever, in each case held by the Debtors, whether disputed or undisputed, suspected or unsuspected, foreseen or unforeseen, direct or indirect, choate or inchoate, existing or hereafter arising, in law, equity or otherwise, based in whole or in part upon any act or omission or other event occurring prior to the Petition Date, or during the course of the Chapter 11 Cases through the Effective Date.

13.       "*Chapter 11 Cases*" means (a) when used with reference to a particular Debtor, the

chapter 11 case filed for that Debtor under Chapter 11 of the Bankruptcy Code in the Bankruptcy Court and (b) when used with reference to both Debtors, the jointly administered Chapter 11 Cases for both Debtors.

14.    "*Claim*" means any claim (as defined in section 101(5) of the Bankruptcy Code) against a Debtor.

15.    "*Class*" means a category of Holders of Claims or Equity Interests pursuant to section 1122(a) of the Bankruptcy Code.

16.    "*Confirmation*" means the entry of the Confirmation Order by the Bankruptcy Court on the Docket of the Chapter 11 Cases.

17.    "*Confirmation Date*" means the date on which the Bankruptcy Court enters the Confirmation Order on the Docket of the Chapter 11 Cases.

18.    "*Confirmation Hearing*" means the hearing conducted by the Bankruptcy Court pursuant to section 1128(a) of the Bankruptcy Code to consider confirmation Debtors' plan or reorganization in the Combined and Disclosure Statement, as such hearing may be adjourned or continued from time to time.

19.    "*Confirmation Order*" means the Order of the Bankruptcy Court confirming the Plan pursuant to section 1129 of the Bankruptcy Code.

20.    "*Creditor*" means any Entity that is the Holder of a Claim against either of the Debtors.

21.    "*Debtor*" means one of the Debtors, in its capacity as a debtor and debtor in possession.

22.    "*Debtors*" means, collectively, Cornerstone Valve, LLC and Well Head Component, Inc., each in its respective capacity as a debtor and debtor in possession.

23.    "*Disputed*" means every Claim, or any portion thereof, that has not been Allowed pursuant to the Plan or a final order of the Bankruptcy Court and:

      i.  if a Proof of Claim has been timely filed by the applicable Bar Date, such Claim is

designed on such Proof of Claim as unliquidated, contingent, or disputed, or in zero unknown amount, and has not been resolved by written agreement of the parties or a final order of the Bankruptcy Court;

ii.   if either (1) a Proof of claim has been timely filed by the applicable bar date or (2) a Claim has been listed on the Schedules as other than unliquidated, contingent or disputed, or in zero or unknown amount, a Claim (i) as to which either Debtor has timely filed an objection or request for estimation in accordance with the Plan, the Bankruptcy Code, the Bankruptcy Rules, and orders of the Bankruptcy Court, in each case which objection, request for estimation or dispute has not been withdrawn, overruled or determined by a final order;

iii.   that is the subject of an objection or request for estimation filed in the Bankruptcy Court and which such objection or request for estimation has not been withdrawn, resolved, or overruled by final order of the Bankruptcy Court; or

iv.   That is otherwise disputed by any Debtors in accordance with the provision of the Plan or applicable law, which dispute has not been withdrawn, resolved or overruled by final order.

24.     "*Distribution*" means any distribution to the Holders of Allowed Claims.

25.     "*Effective Date*" means the first Business Day after the Confirmation Date.  Any action to be taken on the Effective Date may be taken on or as soon as reasonably practicable thereafter.

26.     "*Entity*" has the meaning ascribed to such term in section 101(15) of the Bankruptcy Code.

27.     "*Equity Interest*" means any issued, unissued, authorized, or outstanding shares of common stock, preferred stock, membership interest or other instrument evidencing an ownership interest in a Debtor, whether or not transferable, and all rights arising with respect

thereto that existed immediately before the Effective Date.

28.   "*Estate*" means, as to each Debtor, the estate created for such Debtor in its Chapter 11 Case pursuant to section 541 of the Bankruptcy Code.

29.   "*Executory Contract*" means a contract, as it may have been amended, restated or otherwise modified and including any codicils, amendments, exhibits or annexes thereto, if any, to which one or more of the Debtors is a party that is subject to assumption or rejection under section 365 of the Bankruptcy Code.

30.   "*Governmental Unit*" has the meaning ascribed to such term in section 101(27) of the Bankruptcy Code.

31.   "*Holder*" means the beneficial holder of a Claim or Equity Interest.

32.   "*Impaired*" means, with reference to any Claim or Equity Interest, a Claim or  Equity Interest that is impaired within the meaning of section 1124 of the Bankruptcy Code.

33.   "*Intercompany Claims*" means, collectively, any Claim held by a Debtor against  another Debtor.

34.   "*Person*" has the meaning ascribed to such term in section 101(41) of the Bankruptcy Code.

35.   "*Petition Date*" means February 15, 2019, the date on which the Debtors Filed their respective petitions for relief commencing the Chapter 11 Cases.

36.   "*Proof of Claim*" means a timely filed proof of Claim filed against either Debtor in the Chapter 11 Cases.

37.   "*Reorganized Debtors*" means the Debtors, or any successor or assign thereto, by merger, consolidation, amalgamation, arrangement, continuance, restructuring, conversion, spinoff, or otherwise, on and after the Effective Date.

38.   "*Retained Professional*" means an Entity employed in the Chapter 11 Cases in

accordance with sections 327 or 1103 of the Bankruptcy Code and to be compensated for services rendered and expenses incurred in these Chapter 11 Cases; or for which compensation has been Allowed by an order of the Bankruptcy Court pursuant to section 503(b)(4) of the Bankruptcy Code.

39.     "*Schedules*" means the Amended Schedules of Assets and Liabilities and the Amended Statement of Financial Affairs filed by the Debtors on March 27, 2019 and any and all amendments and modifications thereto.

40.     "*Statutory Fees*" means any and all fees payable to the United States Trustee pursuant to section 1930 of the United States Code and any interest thereupon.

41.     "*United States Trustee*" means the United States Trustee for the Southern District of Texas.

## 2. Background
### a. Overview of the Debtors
#### i. Cornerstone Valve, LLC

Cornerstone Valve, LLC ("Cornerstone") is a Texas limited liability company and was founded in 1990.  Its core competencies are providing custom engineered, fit-for-purpose valves. Cornerstone's line of production includes some of the most sophisticated and unique valve products in the world.  Cornerstone's strategy is to focus on development of products designed according to the specific customer requirements.

#### ii. Well Head Component, Inc.

Well Head Component, Inc. ("Well Head") is a corporation organized under the laws of the State of Texas.  Well Head is a premier supply chain and project management provider of pipes, valves/automation, fittings, flanges, and other industrial products to the oil & gas energy sector.  Well Head is headquartered in Stafford, Texas and maintains global OEM relationships

servicing customers where others have not. For nearly 20 years, Well Head has been trusted by some of the worlds largest companies to provide its expertise in the oil & gas energy sector.

### b.  Events Leading to the Chapter 11 Filings

The decline in oil prices from over $100 per barrel in mid-2014 and down to mid $30 per barrel in 2016 and remaining well below $100 per barrel up until the Petition Date significantly affected the demand for Debtors' products thereby lowering revenue and causing financial strain. With drop in revenue, the Debtors took all feasible steps to substantially reduce the monthly cash losses.  The cost reduction activities included reducing employees, relocating to a smaller and cheaper facility, and increased gross margins by decreasing direct cost.

Over time with the consistent and on going losses, the number of creditors as well as amounts due from Debtors started increasing at a fast pace.  Prior to the Petition Date, Debtors attempted to work with a number of creditors and negotiate payment plans at reduced amounts. However, Debtors were unsuccessful in their attempts. The Debtors filed these Chapter 11 cases with the goal of restructuring the outstanding debt and continuing forward as an ongoing concern.

### 3.  Disclosures

#### a.  Legal Structure and Ownership

Debtors are both entities organized under the laws of the State of Texas.  Well Head Component, Inc is a Texas corporation.  Cornerstone Valve, LLC is a Texas Limited Liability Company.  Nitesh Gupta is the sole interest owner of both Debtors.

#### b.  Current and Historical Conditions

Debtors historical and projected financial performance is attached as **Exhibits A, B**, **C** and **D**[2].  **Exhibit A** reflects Debtors historic financial condition. **Exhibit B** is a summary of the

---

[2] Each of Exhibits A – E separately discloses the relevant information for both of the Debtors.

Debtors operating reports filed since the commencement of this case and reflects the Debtors condition during these chapter 11 cases. **Exhibit C** reflect the Debtors projected financial condition for the next five years. **Exhibit D** reflects Debtors' cash flow projections.

### c.   Certain Federal Income Tax Consequences

The confirmation and execution of this Plan may have tax consequences to Holders of Claims and Equity Interests. Debtors do not offer an opinion as to any federal, state, local or other tax consequences to holders of claims and equity interests as a result of the confirmation of this Plan. All holders of claims and equity interests are urged to consult their own tax advisors with respect to the federal, state, local and foreign tax consequences of this Plan. This Plan is not intended, and should not be construed, as legal or tax advice to any creditor, equity interest holder or other party in interest.

### d.   Alternate Combined Plan and Disclosure Statement

If this Plan is not confirmed, the Debtors, or any other party in interest could attempt to formulate a different plan. The additional costs – including, among other amounts, additional professional fees – would constitute Administrative Expense Claims (subject to allowance) that may be so significant that one more parties in interest could request that the Chapter 11 Cases be converted to chapter 7. The Debtors believe that conversion of these Chapter 11 Cases to cases under Chapter 7 of the Bankruptcy Code will result in the incurrence of significant additional fees and expenses to the detriment of the Creditors. If Debtors continue to operate, they will have revenue to make payments to creditors. Accordingly, the Debtors believe that the Plan enables creditors to realize the best return under the circumstances.

### e.   Best Interests Test

Section 1129(a)(7) of the Bankruptcy Code requires that each Holder of an Impaired Claim or Equity Interest either (a) accept the plan or (b) receive or retain under the plan property

of a value, as of the Effective Date, that is not less than the value such Holder would receive if the Debtors were liquidated under Chapter 7 of the Bankruptcy Code.  Continued operations will generate revenue by which the Debtors will be able to make payments to creditors under the Plan.  Because of the increased expenses that would be incurred in the event of a conversion of the Chapter 11 Cases to cases under Chapter 7, the value of any Distribution to Holders of Claims or Equity Interests if the Chapter 11 Cases were converted to cases under chapter 7 of the Bankruptcy Code would be less than or equal to the value of Distributions under this Plan.  This is because conversion of the Chapter 11 Cases to chapter 7 cases would require the appointment of a chapter 7 trustee, and in turn, such chapter 7 trustee's likely retention of new professionals. This would add additional costs to the Estates and delay compared to the time of Distributions under this Plan.  Debtors believe that the Estates would have fewer funds available for distribution in a hypothetical chapter 7 liquidation than they would if this Plan is confirmed, and therefore Holders of Allowed Claims will recover less in the hypothetical chapter 7 cases. Accordingly, Debtors believe that the "best interest" test of the Bankruptcy Code Section 1129 is satisfied.

### f.  Liquidation Analysis

The Plan will allow holders of Allowed Claims and Equity Interests not less than what would be available to them in a chapter 7 liquidation.  A hypothetical chapter 7 liquidation analysis is attached to this Plan as **Exhibit E**.

The "best interests" test, section 1129(a)(7) of the Bankruptcy Code requires that a bankruptcy court find, as a condition of confirmation, that a chapter 11 plan provides, with respect to each impaired class, that each holder of a claim or an equity interest in such impaired class either (1) has accepted the plan or (2) will receive or retain under the plan property of a value that is not less than the amount that the non-accepting holder would receive or retain if the

debtors liquidated under chapter 7.

As can be seen in the liquidation analysis attached as Exhibit E, the value of any Distributions if the Debtors' Chapter 11 Cases were converted to cases under chapter 7 of the Bankruptcy Code would be less than the value of the Distributions under this Plan.  Accordingly, the Debtors believe that the "best interests" test of the Bankruptcy Code section 1129 is satisfied.

### g.  Feasibility

Section 1129(a)(11) of the Bankruptcy Code requires that Confirmation of the Plan is not likely followed by the liquidation, or the need for further financial reorganization, of the Debtors or any successors to the Debtors under the Plan, unless such liquidation or reorganization is proposed in the Plan.

To determine whether the Plan meets this feasibility requirement, the Debtors have analyzed their ability to meet their respective obligations under the Plan.  As part of the analysis, the Debtors have prepared and attached as **Exhibits A, B, C and D** hereto, the historic, current and projected financials.

Based on these financial projections, the Debtors believe that they will be a viable operation following the Chapter 11 Cases and that the Plan will meet the feasibility requirements of the Bankruptcy Code.

### h.  Acceptance by Impaired Classes

Except as described below, the Bankruptcy Code requires, as a condition of confirmation that each class of claims of claims or equity interests impaired under a plan, accept the plan.  A class that is not "impaired" under a plan is deemed to have accepted the plan and therefore, solicitation of acceptances with respect to such a class is not required.

Section 1126(c) of the Bankruptcy Code defines acceptance of a plan by a class of impaired claims as acceptance by holders of at least two-thirds in dollar amount and more than

one-half in number of allowed claims in that class, counting only those claims that have actually voted to accept or to reject the plan.  Thus a class of claims will have voted to accept the Plan only if two-thirds in amount of the allowed interests in such class that vote on the Plan actually cast their ballots in favor of acceptance.

If a class contains claims eligible to vote and no Holders of Claims eligible to vote in such Class vote to accept or reject the Plan, the Holders of such Claims in such Class shall be deemed to have accepted the Plan.

### i.  Confirmation Without Acceptance by All Impaired Classes

Section 1129(b) of the Bankruptcy Code allows a bankruptcy court to confirm a plan even if all impaired classes have not accepted it; provided that the plan has been accepted by at least one impaired class.  Pursuant to section 1129(b) of the Bankruptcy Code, notwithstanding an impaired class's rejection or deemed rejection of the plan, the plan will be confirmed, at the plan proponent's request, in a procedure commonly known as a "cramdown" so long as the plan does not "discriminate unfairly" and is "fair and equitable" with respect to each class of claims or equity interests that are impaired under it, and have not accepted the plan.

If any Impaired Class rejects the Plan, the Debtors reserve the right to seek confirm the Plan utilizing the "cramdown" provision of section 1129(b) of the Bankruptcy Code.  To the extent that any Impaired Class rejects the Plan or is deemed to have rejected the Plan, the Debtors may request Confirmation of the Plan, as it may be modified from time to time, under section 1129(b) of the Bankruptcy Code.  The Debtors reserve the right to alter, amend, modify, revoke, or withdraw the Plan or any supplement to the Plan, including the right to amend or modify the Plan or any supplement to satisfy the requirements of section 1129(b) of the Bankruptcy Code.

### j.   Sources of Information Provided

In preparing this combined plan and disclosure statement, the Plan, Debtors reviewed and relied on information contained in their Books and Records, results from previous auctions, oil and gas industry projections and customer feedback regarding future orders and revenue. Assumptions made include, the market value of fixed assets, the un-collectability of approximately $169,000 in aging accounts receivable, the sale of real estate owned by affiliate Gupta Management, LLC and stable market trends.

### k.   Accounting Methodology

The Debtors accounting methodology used in preparing their financial information is cost accounting.  Straight-line depreciation is used for the depreciation of assets.

### l.   Condition and Performance of Debtors While in Chapter 11

Since the Petition Date, Debtors have been able to meet their current financial obligations due, in part, to the relief provided by the automatic stay.  Employee moral has increased as has confidence in Debtors by their respective suppliers, customers and others that he Debtors are doing business with.  As a result, the Debtors have significantly increased quoting activity, which in turn Debtors believe will result in an increase in revenue.

### m. Future Management of Debtors & Compensation of Management and Insiders

The Debtors' management will continue to be led by Insider Nitesh Gupta (CEO of Cornerstone Valve, LLC and President of Well Head Component, Inc.) who will be compensated $180,000 per year.  Randall Merritt (Controller of Well Head Component, Inc and General Manager of Cornerstone Valve, LLC) will continue at an annual salary of $140,000.  Barrie Johnson (General Manager of Well Head Component, Inc.) will continue with an annual salary of $138,403.  Insider Vini Gupta is anticipated to receive an annual salary of $65,000 from Well Head Component, Inc.

### n.  Details Regarding the Plan's Funding & Capital Needs

Debtors do not intend to sell any capital assets to fund the Plan.  The Plan will be funded from continued and increased operations.    Additionally, Debtors anticipate receiving loan repayment from Gupta Management, LLC of approximately $152,542.01 to Cornerstone Valve, LLC and $290,519.38 to Well Head Component, Inc. once Gupta Management, LLC sells the building that it owns.  It's anticipated that the sale will take place in early 2020.  Once Debtors receive the payment from Gupta Management, LLC, Debtors anticipate that they will pay Class 3 in a single lump sum payment, while still being able to use the excess to fund operations and payment to the other classes per this Plan.

With current business and anticipate future business, as reflected in the projections of **Exhibit C and D**, Debtors believe that they will be able to meet their financial obligations as set forth in this Plan.  The projections of **Exhibit C and D** reflect the anticipated increase in sales and margins based on trends leading up to date.  The Debtors have received information from customers that there are some large orders in the pipeline which will help Debtors get through 2020.  Debtors believe that some of their new customers will provide new opportunities and increase revenue.

Debtors projected capital needs as well as how the Debtors anticipate meeting the needs is reflected in **Exhibit C and D**.  Debtors believe with the approval of this Plan, Debtors will be able to meet their capital needs and fund obligations to make payments under the Plan.

### o.  Assessment of the Collectability of Accounts Receivable

Taking un-collectability in to account, Well Head Component, Inc. has about $196,369.08 and  Cornerstone Valve, LLC has about $184,929.64 in accounts receivable at this time.  However, and as reflected in the liquidation analysis attached as **Exhibit E**, Debtors anticipate that approximately $100,000 for Cornerstone Valve, LLC and $69,000 for Well Head

Component, Inc. of the aging accounts receivable is not collectable. In their financial projections, Debtors have assumed that they will not collect these amounts and have accounted for that.

### p. Relationship of Debtors with Affiliates

Debtors and Gupta Management, LLC are owned in their entirety by Nitesh Gupta. Gupta Management, LLC has been the landlord for Debtors and also provided management related services to the Debtors. All three Entities are affiliates.

### q. Avoidable Transfers & Causes of Action

In Debtors' preliminary investigation with regard to prepetition transactions, Debtors identified two potential causes of action. The first one was for payments made by Well Head Component, Inc. to Victor Rodriguiez prior to the filing of these chapter 11 cases. However, the cost versus potential benefit analysis weighed in favor of not pursuing any action against Mr. Rodriguiez due to the belief that even after successfully securing a judgment on the merits, the collecting on the judgment was unlikely. The second potential cause of action is with Saia Motor Freight because this company kept a shipment due to non-payment. However, the goods in the shipment were of nominal value. Debtors do not intend to pursue a cause of action because the potential cost to pursue a claim is far greater than the minimal value of the goods seized. Additionally, there is aging debt owed to Debtors from affiliate Gupta Management, LLC, an entity not in bankruptcy, from several years earlier. Debtors do not intend to pursue a claim at this time due to the fact that the entity only has one asset, a building, which is secured by a lien from a lender and the entity is currently in the process of selling the building and has represented that with the funds remaining after paying the secured lender in full, it will pay the Debtors the amount owed.

The Debtors anticipate investigating potential claims that Debtors may have against

Measurement Plus PTY. LTD and New Gen Products.

**4.  Risk Factors**

Holders of Claims and Equity Interests should read and consider carefully the risk factors set forth below before voting to accept or reject the Plan.  Although there are many risk factors discussed below, these factors should not be regarded as constituting the only risks present in connection with the Debtors' businesses or the Plan and its implementation.

**a.  Bankruptcy Law Considerations**

**1.  Parties in Interest May Object to the Plan's Classification of Claims and Interests**

Section 1122 of the Bankruptcy Code provides that a plan may place a claim or an equity interest in a particular class only if such claim or equity interest is substantially similar to the other claims or equity interest in the class.  The debtors believe that the classification of the Claims and Equity Interests under the Plan complies with this requirement because the Debtors created Classes of Claims and Interests each encompassing Claims or Equity Interests, as applicable, that are substantially similar to the other Claims or Interests, as applicable, in each Class. Nevertheless, there can be no assurance that the Bankruptcy Court will reach the same conclusion.

**2.  The Debtors May Fail to Satisfy Vote Requirements**

If votes are received in number and amount sufficient to enable the Bankruptcy Court to confirm the Plan, the Debtors intend to seek, as promptly as practicable thereafter Confirmation of the Plan.  In the even that sufficient votes are not received, the Debtors may seek to confirm an alternative chapter 11 plan or transaction.  There can be no assurance that the terms of any such alternative chapter 11 plan or other transaction would be similar or as favorable to the Holders of Equity Interests and Allowed Claims as those proposed in the Plan and the Debtors do not believe that any such transaction exists or is likely to exists that would be more beneficial to the

Estates of the Plan.

### 3. The Debtors May Not Be Able to Secure Confirmation of the Plan

Section 1129 of the Bankruptcy Code sets for the requirements for confirmation of a chapter 11 plan, and requires among other things, a finding by the Bankruptcy Court that: (a) such plan "does not unfairly discriminate" and is "fair and equitable" with respect to any non-accepting classes; (b) confirmation of such plan is not likely to be followed by a liquidation or a need for further financial reorganization unless such liquidation or reorganization is contemplated by the plan; and (c) the value of the distributions to the non-accepting holders of claims or equity interests within a particular class under such plan will not be less than the value of distributions such holders would receive if the debtors were liquidated under chapter 7 of the Bankruptcy Code.

There can be no guarantee that the requisite acceptances will be received. Even if the requisite acceptances are received, there is no assurance that the Bankruptcy Court will confirm the plan.  A non-accepting Holder of an Allowed Claim might challenge either the adequacy of this disclosure of whether the balloting procedures and voting results satisfy the requirements of the Bankruptcy Code or Bankruptcy Rules. Even if the Bankruptcy Court determines that the disclosure statement, the balloting procedures, and voting results are appropriate, the Bankruptcy Court could still decline to confirm the Plan if it finds that any of the statutory requirements for Confirmation are not met.   If a chapter 11 plan or reorganization is not confirmed by the Bankruptcy Court, its is unclear whether the Debtors will be able to reorganize their business and what, if anything, Holders of Allowed Claims or Equity Interests against them would ultimately received with respect to their claims or interests.

The Debtors, subject to the terms and conditions of the Plan, reserve the right to modify the terms and conditions of the Plan as necessary for Confirmation.  Any such modifications

could result in less favorable treatment of any non-accepting Class of Claims or Interests, as well as any Class junior to such non-accepting Class, than the treatment currently provided in the Plan.  Such a less favorable treatment cold include a distribution of property with a lesser value than currently provided in the Plan or no distribution whatsoever under the Plan.  Changes to the Plan may also delay the confirmation of the Plan and the Debtors' emergence from bankruptcy.

### 4.  Nonconsensual Confirmation

In the event that any impaired class of claims or interests does not accept a chapter 11 plan, a bankruptcy court may nevertheless confirm a plan that the proponents' request if at least one impaired class (as defined under section 1124 of the Bankruptcy Code) has accepted the plan (with such acceptance being determined without including the vote of any "insider" in such class), and , as to each impaired class that has not accepted the plan, the bankruptcy court determines that the plan "does not discriminate unfairly" and is "fair and equitable" with respect to the dissenting impaired class(es).  The Debtors believe that the Plan satisfies these requirements, and the Debtors may request such nonconsensual Confirmation in accordance with subsection 1129(b) of the Bankruptcy Code.  Nevertheless, there can be no assurance that the Bankruptcy Court will reach this conclusion.  In addition, the pursuit of nonconsensual Confirmation or Consummation of the Plan may result in, among other things, increased expenses relating to professional compensation.

### 5.  Continued Risk After Confirmation

Even if the Plan is consummated, the Debtors will continue to face a number of risks, including certain risks that are beyond their control, such as further deterioration or other changes in economic conditions, changes in the industry and potential revaluing of their assets sue to the chapter 11 proceedings.  Some of these concerns and effects typically become more acute when a case under the Bankruptcy Code continues for a protracted period without

indication of how or when the case may be completed. As a result of these risks and others, there is no guarantee that a chapter 11 plan of reorganization reflecting the Plan will achieve the Debtors' goals.

In addition, at the outset of the Chapter 11 Cases, the Bankruptcy Code provides the Debtors with the exclusive right to propose a plan and prohibits creditors and others from proposing a plan.  The Debtors have retained the exclusive right to prose the Plan.  If the Bankruptcy Court terminates that right, however, or the exclusivity period expires, there could be material adverse effect on the Debtors' ability to achieve confirmation of the Plan.

Furthermore, the Debtors cannot predict the ultimate amount of all settlement terms for the Debtors' liabilities that will be subject to the Plan. Even if the Debtors' debts are reduced and/or discharged through the Plan, the Debtors may need to raise additional funds after the completion of the proceedings related to the Chapter 11 Cases.  Adequate funds may not be available when needed or may not be available on favorable terms. Even once the Plan is implemented, the Debtors' operating results may be adversely affected by the possible reluctance of advertisers to do business with a company that recently emerges from bankruptcy proceedings.

### 6. The Chapter 11 Cases May Be Converted to Cases under Chapter 7 of the Bankruptcy Code

If a bankruptcy court finds that it would be in the in the best interest of the creditors and/or the debtor in a chapter 11 case, the bankruptcy court may convert a chapter 11 bankruptcy case to a case under chapter 7 of the Bankruptcy Code.  In such event, a chapter 7 trustee would be appointed to liquidate the debtor' assets for distribution in accordance with the priorities established by the Bankruptcy Code.  The Debtors believe that liquidation under chapter 7 would result in significantly smaller distributions being made to creditors than those provided for in a chapter 11 plan because of (a) the likelihood that the assets would have to be sold or otherwise

disposed of in a disorderly fashion over a short period of time, (b) additional administrative expenses involved in the appointment of a chapter 7 trustee, and (c) the possibility of additional expenses and Claims.

### 7. Debtors May Object to the Amount or Classification of a Claim

Except as otherwise provided in the Plan, the Debtors reserve the right to object to the amount or classification of any Claim under the Plan.  The estimates set forth in the disclosure statement provided herein cannot be relied on by and Holder of a Claim where such Claim is subject to an objection.  Any Holder of a Claim that is subject to an objection thus may not receive its expected share of the estimated distributions described in this disclosure.

### 8. Risks of Non-Occurrence of the Effective Date

Although the Debtors believe that the Effective Date may occur quickly after the Confirmation Date, there can by no assurance as to such timing or as to whether the Effective Date will occur.

### 9. Contingencies Could Affect Votes of Impaired Classes to Accept or Reject the Plan

The distributions available to Holders of Allowed Claims under the Plan can be affected by a variety of contingencies, including, without limitation, whether the Bankruptcy Court orders certain Allowed Claims to be subordinated to other Allowed Claims.  The occurrence of any and all such contingencies, which would affect distributions available to Holders of Allowed Claims under the Plan, will not affect the validity of the vote taken by the Impaired Classes to accept or reject the Plan or require any sort of revote by Impaired Classes.

The estimated Claims and creditor recoveries set forth in this disclosure are based on various assumptions, and the actual Allowed amounts of Claims may significantly differ from the estimates.  Should one or more of the underlying assumptions ultimately prove to be incorrect, the actual Allowed amounts of claims may vary from the estimated Claims contained

in this disclosure.  Moreover, the Debtors cannot determine with any certainty at this time, the number or amount of Claims that will ultimately be Allowed.  Such differences may materially and adversely affect, among other things, the percentage recoveries to Holders of Allowed Claims under the Plan.

### b. The Reorganized Debtors May Not Be Able to Achieve their Projected Financial Results

The Reorganized Debtors may not be able to achieve their projected financial results. The financial projections set forth in this disclosure represent the Debtors' best estimate of Debtors' future financial performance, which is necessarily based on certain assumptions regarding anticipated future performance of the Reorganized Debtors' operations, as well as the domestic and world economies in general, and the industry segments in which the Debtors operate in particular.  Although the Debtors believe that the financial projections are reasonable, there can be no assurance that they will be realized.  If the Debtors do not achieve their projected financial results, the value of the recoveries under the Plan may be negatively affected and the Debtors may lack sufficient liquidity to continue operating as planned after the Effective Date. Moreover, the financial condition and results of operations of the Reorganized Debtors from and after the Effective Date may not be comparable to the financial condition or results of operations reflected in the Debtors historical financial statements.

### c. Risks Related to the Debtors' and the Reorganized Debtors' Businesses
#### 1. The Reorganized Debtors May Not Be Able to Generate Sufficient Cash to Fund their Operations and Service their Indebtedness

The Reorganized Debtors ability to generate cash to fund their operations and make scheduled payments on or refinance their debt obligations following emergence depends on the Reorganized Debtors' financial conditions and operating performance, which are subject to the prevailing economic, industry, and competitive conditions and to certain financial, business, legislative, regulatory, and other factors beyond the Reorganized Debtors' control.  The

Reorganized Debtors to fund their operations and pay the indebtedness.

### 2. The Reorganized Debtors Will Be Subject to Various Risks and Uncertainties Associated with the Chapter 11 Cases

For the duration of the Chapter 11 Cases, the Debtors' operations, including their ability to execute their business plan will be subject to the risks and uncertainties associated with bankruptcy.  These risks include the following:

- the Debtors' creditors or other third parties may take actions or make decisions that are inconsistent with and detrimental to the plans the Debtors believe to be in their best interests;

- Debtors may be unable to obtain court approval with respect to certain matters in the Chapter 11 Cases from time to time;

- the Bank Court may not agree with the Debtors' objections to positions taken by other parties;

- the Debtors may not be able to confirm and consummate the Plan or may be delayed in doing so;

- the Debtors may not be able to obtain and maintain normal credit terms with vendors, strategic partners, and service providers;

- the Debtors may not be able to continue to invest in their products and services, which would hurt their competitiveness;

- the Debtors may not be able to enter into or maintain contracts that are critical to their operations at competitive rates and terms, if at all;

- the Debtors' may be exposed to risks associated with third parties seeking and obtaining court approval to (i) terminate or shorten the Debtors' exclusivity period to propose and confirm the Plan, (ii) appoint a Chapter 11 trustee or (iii) convert the Chapter 11 Cases to chapter 7 liquidation cases; and

- the Debtors' customers may choose to do business with their competitors.

These risks and uncertainties could affect the Debtors' business and operations in various ways.   For example, negative events associated with the Chapter 11 Cases could affect the Debtors' ability to compete for new business and possibly affect the relationships with business partners, vendors, and employees.   Because of the risks and uncertainties associated with the Chapter 11 Cases, the ultimate impact of events that occur during these proceedings will have on the Debtors' business, financial condition, and results of operation cannot be accurately predicted or quantified.

### 3.   Operating in Bankruptcy for a Long Period of Time May Harm the Debtors' Business

The Debtors' future results will be dependent upon the timely and successful confirmation and implementation of a plan of reorganization.  If a restructuring is protracted, it could adversely affect the Debtors' operating results, including their relationships with advertising customers, business partners, and employees. The longer the Chapter 11 Cases continue, the more likely it is that the Debtors' advertising customers will lose confidence in the Debtors' ability to reorganize their business successfully and seek to establish alternative commercial relationships.   If the Debtors experience a protracted reorganization, there is a significant risk that the value of the enterprise  would substantially be eroded to the detriment of all stakeholders.

So long as the proceedings related to the Chapter 11 Cases continue, the Debtors will be required to incur substantial costs for professional fees and other expenses associated with the administration of the Chapter 11 Cases.

### 4.   Financial Results May Be Volatile and May Not be Indicative of Future Financial Performance

During these Chapter 11 Cases, the Debtors' financial results may be volatile as restructuring activities and expenses may significantly impact the Debtors' financial statements.

As a result, the Debtors historical financial performance may not be indicative of their financial performance after the Petition Date.

### 5. Debtors Have Liquidity Needs

The Debtors' ability to fund their operations and capital expenditures requires a significant amount of cash. Debtors' principal sources of liquidity historically have been cash flow from operations. If the Debtors' cash flow from operations decreases as a result of market conditions, demand for their products, or otherwise, the Debtors may not have the ability to expend the capital necessary to improve or maintain their current operations, resulting in decreased revenue over time.

The Debtors face uncertainty regarding the adequacy of their liquidity and capital resources and during the pendency of these chapter 11 cases, may have limited access to additional financing. In addition to the cash necessary to fund ongoing operations, the Debtors have incurred significant professional fees and other costs in connections with preparing for these chapter 11 cases and expect to continue to incur significant professional fees and costs throughout. Debtors cannot guarantee that cash on hand and cash flow from operations will be sufficient to continue to fund their operations and allow the Debtors to satisfy obligations related to these cases until he debtors are able to emerge from bankruptcy protection.

Debtors long term liquidity requirements and adequacy of their capital resources are difficult to predict at this time. The Debtors' liquidity, including the ability to meet ongoing operational conditions obligations, will be dependent on, amount other things 1) their ability to comply with the terms of any cash collateral order entered by the Court; 2) their ability to maintain adequate cash on hand; 3) their ability to generate cash flow from operations; 4) their ability to develop, confirm, and consummate a chapter 11 plan or other alternative restructuring transaction; and 5) the cost, duration, and outcome of the chapter 11 cases. The Debtors' ability

to maintain adequate liquidity depends, in part upon industry conditions and general economic, financial, competitive, regulatory, and other factors beyond Debtors' control.

### 6.   The Debtors Operate in a Highly Competitive Industry

The Debtors operate in a highly competitive industry and may not be able to maintain or increase their current revenues following the emergence from these chapter 11 cases.   The Debtors compete with many oil and gas part manufactures and suppliers internationally.   Sales revenue and market share is subject to change for various reasons, including consolidation of the Debtors' competitors through processes such as mergers and acquisitions, which could have the effect of reducing Debtors' revenues in certain markets.   The Debtors' competitors may develop technology, services, or advertising media that are equal to or superior to those the Debtors provide or that achieve greater market acceptance and brand recognition than the Debtors achieve.   It is also possible that new competitors may emerge and rapidly acquire market share from the Debtors.   The Debtors' ability to compete depends in part on the Debtors' ability to achieve a competitive cost structure.

### 7.   The Reorganized Debtors May be Adversely Affected by Potential Litigation

The Debtors may be parties to litigation in the future.   Litigation can be expensive and time consuming to bring or defend against.   Such litigation could result in settlements or damages that could significantly affect the Reorganized Debtors financial results.   It is also possible that a party may commence litigation with respect to the treatment of their Claims under the Plan.   Its not possible to predict the potential litigation that the Reorganized Debtors may become a party to , or the final resolution of such litigation. The effect of any potential litigation can be detrimental to the Reorganized Debtors finances.

### 8. The Loss of Employees Could Adversely Affect the Debtors' Operations

As a result of these chapter 11 cases, it is possible that the Debtors may experience increased levels of employee attrition, and that the employees may face distraction and uncertainty. A loss of key personal or erosion of employee moral could adversely affect the Debtors' business and results of operations.

### 9. Certain Claims May Not Be Discharged and Could Have a Material Adverse Effect on the Debtors' Financial Condition and Results of Operations

The Bankruptcy Code provides that the confirmation of a plan of reorganization discharges a debtor from substantially all debts arising prior to confirmation. With a few exceptions, all Claims that arise prior to the Debtors' filing of their Petitions or before confirmation of a plan of reorganization 1) would be subject to compromise and/or treatment under the plan of reorganization and/or (2) would be discharged in accordance with the terms of the plan of reorganization. However, there can be no assurance that the aggregate amount of such claims that are not subject to treatment under the Plan or that are not discharged will not be material.

### 5. Summary of the Debtors' Assets and Treatment of Claims and Equity Interests
#### a. Summary of Assets

The Debtors filed schedules of all of their assets and liabilities on March 29, 2019. Complete copies of the schedules are available from the Clerk of the Court. The primary assets of the bankruptcy estate, their estimated values are reflected in the liquidation analysis attached as **Exhibit E** for each Entity**.** The values contained in the liquidation analysis are those that the Debtors believe reflect the actual market value of the assets, should they be sold or auctioned in a liquidation scenario. These values are not book values based on purchase price as may be reflected elsewhere.

### b.  Summary of the Plan of Reorganization

Debtors shall, as Reorganized Debtors, continue to exist after the Effective Date as legal entities organized in the State of Texas without any prejudice to any right to alter or terminate such existence under applicable state law.

This Plan provides for payment of secured creditor BancorpSouth Bank ("Bancorp") through affiliate Gupta Management, LLC.  Although Bancorp will retain its liens and security interests in the Debtors, the Debtors will not make payment to Bancorp under the Plan.  The other secured creditors CNA Metals Limited and Hari Agrawal will be paid the full principal amount within five years.  The priority claims to the taxing authorizes will also be paid in full in five years. Payments are to be made on a quarterly basis. Unsecured creditors with claims of $4,200 or less will be paid 10% of their Claim in one single lump sum payment to be made within 180 days of the Effective Date.  Unsecured Creditors with claims above $4,200 will be paid 10% of their Claim in quarterly payments for a period of five years.  If circumstances allow, Debtors may make earlier payments.

### c.  Administrative and Priority Claims

In accordance with section 1123(a)(1) of the Bankruptcy Code, administrative expense claims and priority tax claims have not been classified and thus are excluded from the classes of claims and equity interests set forth in section (d) below. Administrative claims are the claims allowed under § 503(b) of the Bankruptcy Code for administration of these bankruptcy cases.

All final requests for payment of professional fee claims for services rendered and reimbursement of expenses incurred prior to the Confirmation Date must be filed no later than 90 days after the Effective Date.  Retained Professionals shall provide the Debtors with a reasonable and good faith estimate of their unpaid fees and expenses incurred in rendering services to the Debtors before and as of the Confirmation Date projected to be outstanding as of the anticipated

Effective Date, and shall provide such estimate no later than five Business Days prior to the anticipated Effective Date. If the Retained Professional does not provide an estimate, Debtors may estimate the amount of unpaid and unbilled fees and expenses.   The total estimated amount shall be deposited into the Retained Professional's trust account at least two Business Days prior to the Effective Date.  The funds held in the trust account shall be the property of the estates of the Debtors or Reorganized Debtors.   When all professional fee claims allowed by the Bankruptcy Court have been paid in full pursuant to one or more final orders of the Bankruptcy Court, any remaining funds held in trust shall be turned over to the Reorganized Debtors without any further notice to or action, order, or approval of the Bankruptcy Court or any other entity.

Holders of Administrative Claims may include, without limitation, Sartaj Bal, PC for professional fees in the estimated amount of $42,000 and Darshan Wadhwa, CPA for professional fees in the estimated amount of $3,000.

After the Effective Date, any requirement that Retained Professionals comply with sections 327 through 331 and 1103 of the Bankruptcy Code in seeking retention or compensation for services rendered after such date shall terminate, and the Reorganized Debtors may employ and pay any Retained Professional in the ordinary course of business without any further notice, to or action, order, or approval of, the Bankruptcy Court, should any serves be rendered.

All Statutory Fees that become due and payable prior to the Effective Date shall be paid by the Debtors within thirty (30) days after the Effective Date.  After the Effective Date, the Reorganized Debtors shall pay any and all such fees when due and payable, and file any reports as applicable.  The Reorganized Debtors shall remain obligated to pay the quarterly fees to the United States Trustee until the Chapter 11 cases are converted, dismissed, or a final decree is issued, whichever occurs first.

Except to the extent that a holder of an Allowed Claim of the type described in §

507(a)(8) of the Bankruptcy Code has been paid prior to the Effective Date or agrees to a less favorable treatment, in full and final satisfaction compromise, settlement, release, discharge of, and in exchange for, each such Allowed Claim and each Holder of such Allowed Claim shall be treated in accordance with the terms set forth in 1129(a)(9)(C) of the Bankruptcy Code and shall receive annual Cash payments commencing on the first anniversary of the Effective Date to pay the aggregate amount of such Claim within five years of the Petition Date.   However, the Debtors and Reorganized Debtors shall have the right to pay any such priority tax claim, or any remaining balance, in full, at the time on or after the Effective Date, without premium or penalty. All priority tax claims that are not due and payable on or before the Effective Date shall be paid in the ordinary course of business as such obligations become due.  The total estimated priority tax claims for Debtors are as follows: $60,061.01 for Well Head Component, Inc. and $158,852.19 for Cornerstone Valve, LLC.

### d.  Summary of Treatment of Claims and Equity Interests
#### i.  Classification of Claims and Equity Interests

| Class | Type | Status Under Plan | Voting Status |
|---|---|---|---|
| 1 | Secured Claim of BancorpSouth Bank | Impaired | Entitled to Vote |
| 2 | Secured Claim of CNA Metals Limited & Hari Agrawal | Impaired | Entitled to Vote |
| 3 | Unsecured Claims of $4,200 or less | Impaired | Entitled to Vote |
| 4 | General Unsecured Claims | Impaired | Entitled to Vote |
| 5 | Intercompany Claims | Impaired or not Impaired | Not Entitled to Vote |
| 6 | Nitesh Gupta's Equity Interest | Impaired | Not Entitled to Vote |

### ii. Treatment of Claims and Equity Interests
#### 1. Class 1: Secured Claim of BancorpSouth Bank

This class only includes Bancorp.  Bancorp is an over secured secured lender to Well Head Component, Inc and Debtors' affiliate Gupta Management, LLC.  Bancorp's claim shall be paid in full.  Debtors have both collateralized their assets to Bancorp to secure Bancorp's loan. The current outstanding debt amount to Bancorp is approximately $5,186,631.24.  Provided that Gupta Management, LLC continues to timely make monthly payments to Bancorp in the amount of $38,368.51, the Debtors will not make any payments to the Bancorp.  It is anticipated that Bancorp, shall be repaid from affiliate and co-borrower Gupta Management, LLC.  Bancorp will retain any and all liens and security interest in the Debtors' assets that it had Pre-Petition; and in the event that Gupta Management, LLC defaults on its loan repayment to the Bancorp, Bancorp can require that payments being made to junior classes shall be used to pay Bancorp.  Bancorp's Claim is Allowed.

Class 1 is Impaired under the Plan. Therefore, Bancorp is entitled to vote to accept or reject the Plan.

#### 2. Class 2: Secured Claim of CNA Metals Limited & Hari Agrawal

This class only includes CNA Metals Limited and Hari Agrawal (collectively "CNA"). CNA is an over secured creditor.  CNA's Claim shall be paid in full.  CNA will receive (20) twenty quarterly installments, due on the first day of each quarter starting the first new calendar quarter after the Effective Date. Debtors anticipate CNA's Claim to be Allowed approximately in the amount of $405,171.53.  In the even that Gupta Management, LLC defaults on its obligations to Bancorp, then payments to Class 2 and Class 4 shall be suspended and be subordinate to the claim of Bancorp.

Class 2 is Impaired under the Plan.  Therefore, CNA is entitled to vote to accept or reject the Plan.

### 3.   Class 3:  Unsecured Creditors Claiming $4,200 or Less

This class consists of all known non-priority unsecured claims of $4,200 or less, whether scheduled or based on proofs of claim on file.  Allowed Claims of creditors in Class 3 shall be paid based on a percentage.  Creditors will receive a single lump sum payment of 10% of their Allowed Claim paid within 180 days of the Effective Date.  Debtors believe the total Allowed Claims in Class 3 will be approximately $122,800 for Cornerstone Valve, LLC and $45,000 for Well Head Component, Inc.  Debtors plan on filing objections to some Claims and the amounts estimated here are based on the assumption that the Debtors will prevail on their objections.

Class 3 is Impaired under the Plan and therefore entitled to vote to accept or reject the Plan.

### 4.   Class 4:  General Unsecured Claims

This class consists of all known non-priority unsecured claims, whether scheduled or based on proofs of claim on file.  This class does not include the claims in Class 3.  Allowed Claims of general unsecured creditors shall be paid on a percent plan.  Creditors will receive 10% of their allowed claim in twenty (20) quarterly installments, due on the first day of each quarter starting the first new calendar quarter after the Effective Date. Debtors believe the total Allowed Claims in Class 4 will be approximately $2,050,000 for Cornerstone Valve, LLC and $777,000 for Well Head Component, Inc. Debtors plan on filing objections to some Claims and the amounts estimated here are based on the assumption that the Debtors will prevail on their objections.  In the event that Gupta Management, LLC defaults under its obligations to Bancorp, then payments to Class 4 and Class 2 shall be suspended and be subordinate to the claim of Bancorp.

Class 4 is Impaired under the Plan and therefore entitled to vote to accept or reject the Plan.

### 5.  Class 5:  Intercompany Claims

All intercompany claims shall be extinguished and cancelled on the Effective Date, or shall remain unaffected, at the option of the Reorganized Debtors.

Class 5 is Impaired or not Impaired under the Plan and thus are deemed to reject or accept this Plan.  Therefore, Holders of Intercompany Claims are not entitled to vote or accept or reject the Plan.

### 6.  Class 6: Nitesh Gupta's Equity Interest

Nitesh Gupta currently holds 100% interest in each of the Debtors.  The stock and ownership interest is of nominal value.  Mr. Gupta shall contribute new value in exchange for 100% of the outstanding interests in the Well Head Component, Inc and 75% of the outstanding interest in Cornerstone Valve, LLC.  Such new value shall be provided in the form of and initial payment of $10,000 to Well Head Component, Inc. and $15,000 to Cornerstone Valve, LLC and a subsequent payment after the sale of the property owned by Gupta Management, LLC.  Mr. Gupta intends to invest the bulk of the proceeds from the sale into the Reorganized Debtors after repaying its creditor obligations.  Although the exact amount of net proceeds is currently unknown, Mr. Gupta anticipates that at minimum he will have and invest into the Reorganized Debtors at least an amount between $500,000 and $700,000.

Gupta shall, as of the Effective Date, pay in to the Debtors the initial new value and receive ownership interest in the Reorganized Debtors in exchange.  Gupta shall receive the same 100% ownership interest in Well Head Component, Inc. and 77.5% interest in Cornerstone Valve, LLC. In consideration for continued employment and service, 22.5% of reorganized Cornerstone Valve, LLC will be provided as follows: 7.5% to Randall Merritt, 5% to Michael Garrett Cie, 5% to Manual Salgado, and 5% to Ashish Agrawal.

Class 6 is Impaired under the Plan and not entitled to vote to accept or reject the Plan.

### 6. Executory Contracts and Leases

Except for the assumed contracts and leases listed in the following chart, all executor leases and contracts, if any others, are rejected as of the Effective Date. There is no amount to cure. Proofs of claim for damages arising from the rejection of an executor lease or contract must be filed no later than 30 days after the Effective Date. Claims filed after that date will not be paid.

| Contracting Party | Description of Contract |
|---|---|
| Gupta Management, LLC | Real Estate Lease |
| American Petroleum Institute | Licensing and Certification |

If you are a contracting party on an assumed contract and disagree with the cure amounts shown, you must file an objection prior to the objection deadline of _____. If you do not file an objection prior to the objection deadline, the Court may confirm the plan and you will be bound by the terms of the confirmed plan as to the cure amount.

### 7. Claims Objections

Claims objections must be filed not later than 60 days after entry of the order confirming the Plan. The Court, on motion by a party in interest, may extend the deadline. Any such motion must be filed not later than 60 days after entry of the order confirming the plan.

Except for as otherwise provided herein or as agreed to by the Reorganized Debtors, all Proofs of Claim filed after the applicable claims bar date (regular - July 8, 2019 and government - August 23, 2019) shall be deemed disallowed in full and expunged as of the Effective Date, forever barred, estopped, and enjoined from assertion.

On or after the Effective Date, except as provided in the Plan of Confirmation Order, a Proof of Claim may not be amended without prior authorization of the Bankruptcy Court and the Reorganized Debtors. Any unauthorized amended Proof of Claim shall be deemed disallowed in full and expunged without any further action, order or approval of the Bankruptcy Court;

provided that the foregoing shall not apply to Administrative Claims.

**8. Confirmation Procedure**

    **a. Hearing**

A hearing has been scheduled for _____ at _____ (Central Time), before the Honorable Marvin Isgur, 515 Rusk Street, Courtroom 404, Houston, Texas 77002, to consider confirmation of the Plan pursuant to 1129 of the Bankruptcy Code. The Confirmation Hearing may be adjourned from time to time by the Bankruptcy Court.

    **b. Procedure for Objecting**

Any objection to confirmation of this Plan must: a) be in writing, b) conform to the applicable Bankruptcy Rules, c) be filed with the Bankruptcy Court and served so as to be actually received on or before _____ ("Confirmation Objection Deadline"), by i) counsel for the Debtors, Sartaj Bal, PC, 5315 Cypress Creek Pkwy, #B295, Houston, Texas 77069 (Attn: Sartaj Bal (ssb6509@me.com), and ii) the United States Trustee, 515 Rusk Ave, Ste. 3516, Houston, Texas 77002.

Unless an objection is timely filed and served by the Confirmation Objection Deadline, such objection may not be considered by the Bankruptcy Court at the Confirmation Hearing.

    **c. Requirements for Confirmation**

The Bankruptcy Court will confirm the Plan only if it meets all applicable requirements of section 1129 of the Bankruptcy Code. Among the requirements for confirmation is that the Plan be: a) accepted by all Impaired Classes of Claims and Equity Interests or, if rejected by an Impaired Class, that the Plan "does not discriminate unfairly" against and is "fair and equitable" with respect to such Class; and b) feasible. The Bankruptcy Court must also find that a) the Plan has classified Claims and Equity Interests in a permissible manner; b) the Plan complies with the technical requirements of Chapter 11 of the Bankruptcy Code; and c) the Plan has been proposed in good faith. The Debtors believe that the Plan complies, or will comply, with all such

requirements.

### d.  Classification of Claims and Equity Interests

Section 1122 of the Bankruptcy Code requires the Plan to place a Claim or Equity Interest in a particular Class only if such Claim or Equity Interest is substantially similar to the other Claims or Equity Interests in such Class.  The Plan create separate Classes to deal respectively with the various claims and interests.  The Debtors believe that the Plan's classifications place substantially similar Claims and Equity Interests in the same Class and this meet the requirements of section 1122 of the Bankruptcy Code.

### e.  Impaired Claims or Equity Interests

Section 1124 of the Bankruptcy Code provides that a Class of Claims or Equity Interests may be Impaired if the Plan alters the legal, equitable or contractual rights of the Holders of such Claims or Equity Interests.  Holders of Claims or Equity Interests that are Impaired are entitled to vote on the Plan.  Holders of Claims that are not Impaired by the Plan are deemed to accept the Plan and do not have the right to vote on the Plan.

### f.  Eligibility to Vote on the Plan

Unless otherwise ordered by the Bankruptcy Court, only Holders of Claims in Classes 1, 2, 3, and 4 may vote on the Plan.  In order to vote on the Plan, you must hold a Claim in Classes 1, 2, 3, or 4.  Debtors will only solicit votes from Holders of Claims that are entitled to vote.

### g.  Voting Deadline

The deadline to submit the voting ballot is _____.

In order for the ballots to count, it must be complete and delivered timely to: Sartaj Bal, PC, 5315 Cypress Creek Pkwy, B295, Houston, Texas 77069.

Any legible ballot that is timely received from a party entitled to vote, that contains sufficient information to permit the identification of the party casting the ballot, and that is cast as an

acceptance or rejection of the Plan will be counted and will be deemed to be cast as an acceptance or rejection.

### h.  Acceptance of the Plan

In order for the Plan to be accepted by an Impaired Class of Claims, a majority in number and two-thirds in dollar amount of the Claims voting (of each Impaired Class of Claims) must vote to accept the Plan.  At least one impaired Class of Creditors, excluding the votes of insiders, must actually vote to accept the Plan.  The Debtors urge that you vote to accept the Plan.

### 9.  Provisions Governing Distributions

### a.  Method of Payment

Unless otherwise expressly agreed, in writing, all Cash payments to be made pursuant to the Plan shall be made by check drawn on a domestic bank or electronic wire.

### b.  Distribution Agent

The Reorganized Debtors may employ a Distribution Agent.   Should the Reorganized Debtors employ a Distribution Agent,  the Distribution Agent shall be empowered to a) effect all actions and execute all agreements, instruments, and other documents necessary to perform its duties under he Plan; b) make all distributions contemplated under the Plan; c) employ professionals to represent it with respect to its responsibilities; and d) exercise such other powers as may be vested in the Distribution Agent by order of he Bankruptcy Court, pursuant to the Plan, or as deemed by the Distribution Agent to be necessary and proper to implement the provisions of the Plan. Reasonable fees and expenses incurred by the Distribution Agent after the Effective Date shall be paid by the Reorganized Debtors. The Distribution Agent shall not be required to give bond or surety or otherwise provide security for the performance of its duties unless ordered by the Bankruptcy Court

### c.  Distributions

Distributions shall be made to the Holders of Allowed Claims after the Effective Date a) to the address of each such Holder as set forth in the Debtors' Books and Records (or if the Debtors have been notified in writing, on or before the date that is 10 Business Days before the Effective Date, of a change of address, to the changed address) or in the Claims registers as of the date of the Confirmation Hearing or (b) on any counsel that has provided notice of representation or appeared in the Chapter 11 Cases on the Holders Behalf; provided that the address for each Holder of an Allowed Claim shall be deemed  to be the address set forth in, as applicable, any Proof  of Claim filed. If no Proof of Claim has been filed, then the address set forth in the Schedules.  Not withstanding anything to the contrary in the Plan, the Debtors, he Reorganized Debtors, and Distribution Agent as applicable, shall not incur any liability whatsoever on account of any distributions under the Plan.

### d.  Rule for Disputed Claims

Notwithstanding any provision otherwise in the Plan and except as otherwise agreed to by the Reorganized Debtors and the Holder of a Disputed Claim, or as set forth in a final order, no partial payments and partial distributions should be made with respect to a Disputed Claim until the Disputed Claim has become an Allowed Claim, or has otherwise been resolved by settlement or final order.

### e.  Undeliverable Distributions and Unclaimed Property

In the event that either (a) a distribution to any Holder is returned as undelivered or (b) the Holder of an Allowed Claim or Allowed Interest does not respond to a request for information necessary to facilitate a particular distribution, no distribution to such Holder shall be made unless and until the it has bee determined that the then-current address of such Holder or received the necessary information to facilitate a particular distribution, at which time the

distribution shall be made without interest or other accruals; provided that such distributions shall be deemed unclaimed property under section 347(b) of the Bankruptcy Code on the date that is six months after the later of (a) the Effective Date and (v) the date of the distribution. After such date, all unclaimed property of interests in property shall revert to the Reorganized Debtors automatically and without a need for a further order by the Bankruptcy Court (notwithstanding any applicable local, state, federal, or foreign escheat, abandoned, or unclaimed property laws to the contrary), and the Claim of any Holder to such property or interest in property shall be discharged and forever barred.

### 10. Effect of Confirmation of the Plan

Except as provided in this Plan, the occurrence of he Effective Date of this Plan shall, and does hereby, act to discharge and release the Claims of all creditors of all interests against the Debtors and the Reorganized Debtors and shall be deemed to constitute a full and complete settlement with such creditors.  The Plan constitutes complete satisfaction, discharge, and release of all claims, causes of action of any nature whatsoever, including any interest accrued on claims of from and after the Petition Date, whether known or unknown, against, liabilities, liens on, obligations of, and rights against the Debtors or any of heir assets, regardless of whether any of their assets shall have been distributed or retained pursuant to the Plan.  The Confirmation Order shall be a judicial determination of the discharge of all Claims subject to the occurrence of the Effective Date.

Confirmation of the Plan, however, shall not disturb the perfected liens on any class of secured creditors as provided for in this Plan.  With respect to the classes of secured creditors holding a secured claim, such creditors shall retain their lien(s) securing such claims until such a time that the secured claim is satisfied.

**11. United States Trustee Fees**

The Debtors will be responsible for timely payment of United States Trustee quarterly fees incurred pursuant to 28 U.S.C § 1930(a)(6).  Any fees due as of the date of confirmation will be paid on the Effective Date.  After confirmation, the Debtors will continue to file timely financial reports.

**12. Miscellaneous Provisions**

      **a.  Binding Effect**

The Plan shall be binding upon and inure to the benefit of the Debtors, the Holders of Claims and Holders of Equity Interests, and their respective successors and assigns, whether or not the Claim or Equity Interest of such holder is impaired under the Plan and whether of not such holder has accepted the Plan.

      **b.  Headings**

Headings are used in the Plan for convenience and reference only, and shall not constitute a part of the Plan

      **c.  Termination of Injunctions or Stays**

Unless otherwise provided herein or in another order from the Bankruptcy Court, all injunctions or stays provided for in these Chapter 11 Cases under section 105 or 362 of the Bankruptcy Code or otherwise, and extant on the Confirmation Date shall terminate on the Effective Date, at which time the injunctions and stays set forth in this Plan shall take effect.

      **d.  Amendment or Modification of the Plan**

Alterations, amendments or modifications of the Plan may be proposed in writing by the Debtors, at any time before the Confirmation Date, provided that the Plan, as altered, amended or modified, satisfies the conditions of sections 1122 and 1123 of the Bankruptcy Code, and the Debtors have complies with sections 1125 of the Bankruptcy Code.   A holder of a Claim that

has accepted the Plan shall be deemed to have accepted the Plan, as altered, amended or modified, if the proposed alteration, amendment or modification does not materially and adversely change the treatment of the Claim of such holder.  Prior to the Effective Date, the Debtors may make appropriate technical non-material modifications to the Plan without further order or approval of the Bankruptcy Court, provided that such technical modifications do not adversely affect the treatment of holders of Claims or Equity Interests.

### e.  Severability

In the event the Bankruptcy Court determines, before the Confirmation Date, that any provisions in this Plan are invalid, void, or unenforceable, such provision shall be invalid, void or unenforceable with respect to the Holder or Holders of such Claims or Equity Interests as to which the provision is determined to be invalid, void or unenforceable.  The invalidity, voidability or unenforceability of any such provision shall in no way limit or affect the enforceability and operative effect of any other provision of the Plan and shall not require re-solicitation of any acceptance or rejection of the Plan unless otherwise ordered by the Bankruptcy Court.

### f.  Revocation or Withdrawal of the Combined Plan and Disclosure Statement

The Debtors reserve the right to revoke or withdraw the Plan before the Confirmation Date.  If the Debtors revoke or withdraw the Plan, then the Plan shall be deemed null and void. In such event, nothing contained herein shall constitute or be deemed a waiver or release of any Claim by or against the Debtors and the Estates.

### g.  Exhibits and Scheduled

All exhibits and schedules to the Plan are incorporated into and are a part of the Plan as if set forth in full herein.

### h.  No Admissions

Notwithstanding anything herein to the contrary, nothing contained in the Plan shall be deemed as an admission by any Entity with respect to any matter set forth herein.

### i. Successors and Assigns

The rights, benefits and obligations of any Person or Entity named or referred to in the Plan shall be binding on, and shall inure to the benefit of any heir, executor, administrator, successor or assign of such Person or Entity.

### j. Implementation

The Debtors and Reorganized Debtors, as applicable, shall take all steps and execute all documents, necessary to effectuate the provisions contained in this Plan

### k. Inconsistency

In the event of any inconsistency among the Plan and any other instrument or document created or executed pursuant to the Plan, the provisions of the Plan shall govern.

**Dated: July 5, 2019**

Respectfully submitted,

SARTAJ BAL, P.C.

By:     */s/ Sartaj Bal*
Sartaj Bal
Texas Bar No.: 24071955
Fed. I.D. No. 1103317
5315 Cypress Creek Parkway, #B295
Houston, Texas 77069
T: (713) 885-6395
F: (281) 715-3231
ssb@880mail.com
**Counsel for Debtors**

# Exhibit A

4:31 PM

07/03/19

Accrual Basis

# Cornerstone Valve LLC.
# Profit & Loss
## January 2014 through December 2018

| | Jan - Dec 14 | Jan - Dec 15 |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| 400000 · Rental Income | 0.00 | 0.00 |
| 400100 · Sales Valves | | |
| 400101 · Tier 1 Valves | 2,536,427.15 | 1,201,314.52 |
| 400102 · Tier 2 Valves | 88,844.85 | 46,134.18 |
| 400103 · Tier 3 | 0.00 | 54,699.82 |
| 400105 · Eli Valve Sales | 0.00 | 82,450.00 |
| 400106 · Actuation | 0.00 | 0.00 |
| 400100 · Sales Valves - Other | 4,602,450.05 | 4,167,917.82 |
| **Total 400100 · Sales Valves** | 7,227,722.05 | 5,552,516.34 |
| 400110 · Sales Repair Kits | 1,504,093.47 | 591,199.44 |
| 400120 · Sales Other | 4,575.36 | 328,143.13 |
| 400130 · Sales - Scrap | 11,734.61 | 5,520.68 |
| 400200 · Shipping and Delivery Income | 5,337.15 | 4,064.95 |
| 400800 · Sales Discount | -18,427.86 | -2,198.85 |
| **Total Income** | 8,735,034.78 | 6,479,245.69 |
| **Cost of Goods Sold** | | |
| 500100 · Cost of Goods Sold | | |
| 500035 · Tooling | 68,409.35 | 53,889.63 |
| 500036 · Shop Supplies | 42,379.16 | 36,162.54 |
| 500037 · COGS EQUIPMENT RENTAL | 0.00 | 0.00 |
| 500200 · Cost of Goods Sold Labor | 383,847.67 | 335,971.95 |
| 500300 · Cost of Goods Sold Overhead Aso | 481,022.41 | 412,508.43 |
| 500400 · Cost of Goods Sold Material | 4,685,966.13 | 3,134,231.59 |
| 500500 · Freight and Shipping Costs | 218,661.40 | 17,223.65 |
| 500600 · Purchase Price Variance | 0.00 | 0.00 |
| 500700 · Purchase Discount | 0.00 | 0.00 |
| 500800 · Cost of Goods Sold Warranty | 0.00 | 2,520.00 |
| 500100 · Cost of Goods Sold - Other | 0.00 | 0.00 |
| **Total 500100 · Cost of Goods Sold** | 5,880,286.12 | 3,992,507.79 |
| **Total COGS** | 5,880,286.12 | 3,992,507.79 |
| **Gross Profit** | 2,854,748.66 | 2,486,737.90 |
| **Expense** | | |
| 71000-Sales - Expense | | |
| 71175-401K - Sales | 0.00 | 0.00 |
| **Total 71000-Sales - Expense** | 0.00 | 0.00 |
| 72000-Expense - Pro | | |
| 72175-401K - Pro | 0.00 | 0.00 |
| **Total 72000-Expense - Pro** | 0.00 | 0.00 |
| 74000-Expenses - Admin | | |
| 74175-401K - Admin | 0.00 | 0.00 |
| 74225-Maintnance - Admin | 0.00 | 0.00 |
| **Total 74000-Expenses - Admin** | 0.00 | 0.00 |
| 75000-Expenses - QA | | |
| 75111-Calibration - QA | 0.00 | 0.00 |
| **Total 75000-Expenses - QA** | 0.00 | 0.00 |
| 76000-Expenses - Assy & Test | | |
| 76175-401K - Assy | 0.00 | 0.00 |
| **Total 76000-Expenses - Assy & Test** | 0.00 | 0.00 |

4:31 PM

07/03/19

Accrual Basis

## Cornerstone Valve LLC.
## Profit & Loss
### January 2014 through December 2018

| | Jan - Dec 14 | Jan - Dec 15 |
|---|---|---|
| **77000-Expense - Purch** | | |
| **77175-401K - Purch** | 0.00 | 0.00 |
| **Total 77000-Expense - Purch** | 0.00 | 0.00 |
| **600008 · Research and Development** | 0.00 | 0.00 |
| **600010 · Auto Expenses** | 26,815.36 | 29,703.57 |
| **600011 · Bad Debt Expense** | 125,786.01 | 1,619.00 |
| **600012 · Bank Service Charges** | 5,335.62 | 13,454.70 |
| **600013 · Commission Expense** | 19,215.74 | 0.00 |
| **600014 · Bonus & Employee Gifts** | 0.00 | 0.00 |
| **600015 · Contract Worker Wages** | 49,409.50 | 11,105.50 |
| **600016 · Dues and Subscriptions** | 3,899.19 | 3,602.49 |
| **600017 · Insurance Expense** | 11,921.00 | 31,461.12 |
| **600019 · Legal & Professional Expense** | 45,030.95 | 166,627.25 |
| **600020 · Repair & Maintnance** | 9,776.33 | 15,027.58 |
| **600021 · Meals & Entertainment** | 9,899.43 | 4,549.29 |
| **600022 · Marketing & Advertising** | | |
| **600022. · Convention** | 0.00 | 23,350.87 |
| **600022 · Marketing & Advertising - Other** | 76,397.47 | 50,467.33 |
| **Total 600022 · Marketing & Advertising** | 76,397.47 | 73,818.20 |
| **600023 · Office Supplies** | 3,845.86 | 3,210.81 |
| **600024 · Computer/Software Expense** | 33,484.74 | 37,997.94 |
| **600026 · Mail/Postage Expense** | 1,347.18 | 943.64 |
| **600027 · Training & Seminars** | 0.00 | 1,475.00 |
| **600028 · Rent & Lease Expense** | 305,075.15 | 480,608.58 |
| **600029 · QM & Safety Expense** | 22,996.41 | 34,222.48 |
| **600030 · Telephone & Internet Expense** | 7,836.83 | 3,553.31 |
| **600031 · Utilities Expense** | 796.86 | 0.00 |
| **600032 · Travel Expenses** | 53,016.51 | 76,185.77 |
| **600033 · Penalty and Fines** | 3,759.11 | 501.01 |
| **600034 · Contribution and Donations** | 1,600.00 | 0.00 |
| **600037 · Uniforms** | 2,828.11 | 1,717.72 |
| **600051 · Depreciation Expense** | 130,313.72 | 146,419.33 |
| **660000 · Payroll Expenses** | | |
| **660010 · PR Expenses** | 2,592,268.01 | 2,143,124.09 |
| **660020 · Payroll Tax Expense** | 226,812.72 | 177,958.13 |
| **660030 · Payroll Benefits** | 103,487.66 | 86,885.10 |
| **660040 · Payroll Fee** | 73,987.28 | 42,019.20 |
| **660041 · 401K** | 1,712.00 | 1,320.00 |
| **Total 660000 · Payroll Expenses** | 2,998,267.67 | 2,451,306.52 |
| **670000 · LA & OH Absorbed** | -850,631.14 | -627,864.48 |
| **72002 · Franchise Tax** | 0.00 | 0.00 |
| **Total Expense** | 3,098,023.61 | 2,961,246.33 |
| **Net Ordinary Income** | -243,274.95 | -474,508.43 |
| **Other Income/Expense** | | |
| **Other Income** | | |
| **Other Income** | 0.00 | 108,360.52 |
| **701000 · Royalty** | 73,788.80 | 3,403.35 |
| **701010 · Interest Income** | 0.00 | 857.46 |
| **701014 · Gain on Sale of an Asset** | 68,462.70 | 0.00 |
| **701020 · Discount Received** | 0.00 | 0.00 |
| **Total Other Income** | 142,251.50 | 112,621.33 |

4:31 PM

07/03/19

Accrual Basis

**Cornerstone Valve LLC.**
# Profit & Loss
## January 2014 through December 2018

| | Jan - Dec 14 | Jan - Dec 15 |
|---|---|---|
| **Other Expense** | | |
| 701015 · Loss on Asset Sale/Disposal | 0.00 | 0.00 |
| 702000 · Other Expenses | 0.00 | 2,092.78 |
| 702001 · Federal Tax | 0.00 | 0.00 |
| 702004 · Taxes Property | 82,511.26 | 54,624.00 |
| 702005 · Interest | 34,119.85 | 11,299.04 |
| 702700 · Exchange Gain or Loss | 0.00 | 0.00 |
| **Total Other Expense** | 116,631.11 | 68,015.82 |
| **Net Other Income** | 25,620.39 | 44,605.51 |
| **Net Income** | **-217,654.56** | **-429,902.92** |

4:31 PM

07/03/19

Accrual Basis

## Cornerstone Valve LLC.
# Profit & Loss
### January 2014 through December 2018

|  | Jan - Dec 16 | Jan - Dec 17 |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **400000 · Rental Income** | 0.00 | 0.00 |
| **400100 · Sales Valves** | | |
| 400101 · Tier 1 Valves | 1,056,400.38 | 579,908.89 |
| 400102 · Tier 2 Valves | 1,002,156.66 | 172,882.12 |
| 400103 · Tier 3 | 95,402.33 | 0.00 |
| 400105 · Eli Valve Sales | 129,957.00 | 0.00 |
| 400106 · Actuation | 0.00 | 43,080.13 |
| 400100 · Sales Valves - Other | 62,972.74 | 5,800.00 |
| **Total 400100 · Sales Valves** | 2,346,889.11 | 801,671.14 |
| 400110 · Sales Repair Kits | 573,837.83 | 338,611.56 |
| 400120 · Sales Other | 37,027.50 | 0.00 |
| 400130 · Sales - Scrap | 6,735.19 | 3,827.59 |
| 400200 · Shipping and Delivery Income | 11,479.10 | 205,736.00 |
| 400800 · Sales Discount | -420.00 | 0.00 |
| **Total Income** | 2,975,548.73 | 1,349,846.29 |
| **Cost of Goods Sold** | | |
| **500100 · Cost of Goods Sold** | | |
| 500035 · Tooling | 39,569.39 | 46,173.29 |
| 500036 · Shop Supplies | 34,576.84 | 31,204.46 |
| 500037 · COGS EQUIPMENT RENTAL | 0.00 | 0.00 |
| 500200 · Cost of Goods Sold Labor | 82,496.82 | 57,215.07 |
| 500300 · Cost of Goods Sold Overhead Aso | 91,010.28 | 59,642.44 |
| 500400 · Cost of Goods Sold Material | 1,378,936.01 | 560,240.51 |
| 500500 · Freight and Shipping Costs | 27,228.13 | 158,145.58 |
| 500600 · Purchase Price Variance | 0.00 | 0.00 |
| 500700 · Purchase Discount | -105,997.01 | 0.00 |
| 500800 · Cost of Goods Sold Warranty | 7,349.39 | 164.38 |
| 500100 · Cost of Goods Sold - Other | 2,822.69 | 740.00 |
| **Total 500100 · Cost of Goods Sold** | 1,557,992.54 | 913,525.73 |
| **Total COGS** | 1,557,992.54 | 913,525.73 |
| **Gross Profit** | 1,417,556.19 | 436,320.56 |
| **Expense** | | |
| **71000-Sales - Expense** | | |
| 71175-401K - Sales | 0.00 | 0.00 |
| **Total 71000-Sales - Expense** | 0.00 | 0.00 |
| **72000-Expense - Pro** | | |
| 72175-401K - Pro | 0.00 | 0.00 |
| **Total 72000-Expense - Pro** | 0.00 | 0.00 |
| **74000-Expenses - Admin** | | |
| 74175-401K - Admin | 0.00 | 0.00 |
| 74225-Maintnance - Admin | 0.00 | 0.00 |
| **Total 74000-Expenses - Admin** | 0.00 | 0.00 |
| **75000-Expenses - QA** | | |
| 75111-Calibration - QA | 0.00 | 0.00 |
| **Total 75000-Expenses - QA** | 0.00 | 0.00 |
| **76000-Expenses - Assy & Test** | | |
| 76175-401K - Assy | 0.00 | 0.00 |
| **Total 76000-Expenses - Assy & Test** | 0.00 | 0.00 |

4:31 PM

07/03/19

Accrual Basis

# Cornerstone Valve LLC.
# Profit & Loss
### January 2014 through December 2018

| | Jan - Dec 16 | Jan - Dec 17 |
|---|---|---|
| 77000-Expense - Purch | | |
| 77175-401K - Purch | 0.00 | 0.00 |
| Total 77000-Expense - Purch | 0.00 | 0.00 |
| 600008 · Research and Development | 0.00 | 2,161.82 |
| 600010 · Auto Expenses | 32,213.54 | 26,285.77 |
| 600011 · Bad Debt Expense | 0.00 | 164,717.73 |
| 600012 · Bank Service Charges | 2,272.13 | 1,013.72 |
| 600013 · Commission Expense | 35,902.64 | 31,944.42 |
| 600014 · Bonus & Employee Gifts | 355.95 | 0.00 |
| 600015 · Contract Worker Wages | 18,290.00 | 137,064.44 |
| 600016 · Dues and Subscriptions | 3,231.04 | 3,129.78 |
| 600017 · Insurance Expense | 18,152.13 | 29,324.27 |
| 600019 · Legal & Professional Expense | 275,182.28 | 6,522.49 |
| 600020 · Repair & Maintnance | 7,948.10 | 3,307.11 |
| 600021 · Meals & Entertainment | 4,324.98 | 14,120.67 |
| 600022 · Marketing & Advertising | | |
| 600022. · Convention | 8,126.06 | 17,836.27 |
| 600022 · Marketing & Advertising - Other | 16,115.04 | 46,824.08 |
| Total 600022 · Marketing & Advertising | 24,241.10 | 64,660.35 |
| 600023 · Office Supplies | 2,542.60 | 4,587.81 |
| 600024 · Computer/Software Expense | 28,610.07 | 46,253.56 |
| 600026 · Mail/Postage Expense | 1,045.69 | 1,230.71 |
| 600027 · Training & Seminars | 108.85 | 326.88 |
| 600028 · Rent & Lease Expense | 426,000.00 | 336,000.00 |
| 600029 · QM & Safety Expense | 31,817.89 | 37,687.19 |
| 600030 · Telephone & Internet Expense | 2,055.15 | 2,541.80 |
| 600031 · Utilities Expense | 0.00 | 0.00 |
| 600032 · Travel Expenses | 55,852.39 | 50,715.32 |
| 600033 · Penalty and Fines | 2,576.53 | 166.74 |
| 600034 · Contribution and Donations | 0.00 | 300.00 |
| 600037 · Uniforms | 872.77 | 133.33 |
| 600051 · Depreciation Expense | 144,870.40 | 123,033.77 |
| 660000 · Payroll Expenses | | |
| 660010 · PR Expenses | 1,626,641.42 | 1,695,252.21 |
| 660020 · Payroll Tax Expense | 111,373.29 | 123,916.74 |
| 660030 · Payroll Benefits | 51,479.07 | 47,488.29 |
| 660040 · Payroll Fee | 0.00 | 0.00 |
| 660041 · 401K | 0.00 | 0.00 |
| Total 660000 · Payroll Expenses | 1,789,493.78 | 1,866,657.30 |
| 670000 · LA & OH Absorbed | -182,921.66 | -119,088.42 |
| 72002 · Franchise Tax | 3,708.76 | 0.00 |
| Total Expense | 2,728,747.11 | 2,834,798.56 |
| Net Ordinary Income | -1,311,190.92 | -2,398,478.00 |
| Other Income/Expense | | |
| Other Income | | |
| Other Income | 1,505.79 | 0.00 |
| 701000 · Royalty | 8,701.40 | 0.00 |
| 701010 · Interest Income | 18.90 | 0.00 |
| 701014 · Gain on Sale of an Asset | 0.00 | 0.00 |
| 701020 · Discount Received | 0.00 | 0.00 |
| Total Other Income | 10,226.09 | 0.00 |

4:31 PM

07/03/19

Accrual Basis

**Cornerstone Valve LLC.**
# Profit & Loss
## January 2014 through December 2018

| | Jan - Dec 16 | Jan - Dec 17 |
|---|---|---|
| **Other Expense** | | |
| 701015 · Loss on Asset Sale/Disposal | 0.00 | 199,473.00 |
| 702000 · Other Expenses | 283.00 | 941.50 |
| 702001 · Federal Tax | 0.00 | 188.60 |
| 702004 · Taxes Property | 58,167.52 | 58,655.55 |
| 702005 · Interest | 6,306.90 | 89,989.74 |
| 702700 · Exchange Gain or Loss | 0.00 | 0.00 |
| **Total Other Expense** | 64,757.42 | 349,248.39 |
| **Net Other Income** | -54,531.33 | -349,248.39 |
| **Net Income** | **-1,365,722.25** | **-2,747,726.39** |

4:31 PM

07/03/19

Accrual Basis

# Cornerstone Valve LLC.
# Profit & Loss
### January 2014 through December 2018

|  | Jan - Dec 18 | TOTAL |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| **400000 · Rental Income** | 28,020.00 | 28,020.00 |
| **400100 · Sales Valves** | | |
| 400101 · Tier 1 Valves | 5,180,056.05 | 10,554,106.99 |
| 400102 · Tier 2 Valves | 1,575,434.48 | 2,885,452.29 |
| 400103 · Tier 3 | 54,937.52 | 205,039.67 |
| 400105 · Eli Valve Sales | 0.00 | 212,407.00 |
| 400106 · Actuation | 145,628.46 | 188,708.59 |
| 400100 · Sales Valves - Other | 1,367,083.85 | 10,206,224.46 |
| **Total 400100 · Sales Valves** | 8,323,140.36 | 24,251,939.00 |
| 400110 · Sales Repair Kits | 429,602.17 | 3,437,344.47 |
| 400120 · Sales Other | 42,900.00 | 412,645.99 |
| 400130 · Sales - Scrap | 3,123.90 | 30,941.97 |
| 400200 · Shipping and Delivery Income | 240,134.52 | 466,751.72 |
| 400800 · Sales Discount | 0.00 | -21,046.71 |
| **Total Income** | 9,066,920.95 | 28,606,596.44 |
| **Cost of Goods Sold** | | |
| **500100 · Cost of Goods Sold** | | |
| 500035 · Tooling | 59,813.36 | 267,855.02 |
| 500036 · Shop Supplies | 70,015.76 | 214,338.76 |
| 500037 · COGS EQUIPMENT RENTAL | 21,018.95 | 21,018.95 |
| 500200 · Cost of Goods Sold Labor | 508,746.73 | 1,368,278.24 |
| 500300 · Cost of Goods Sold Overhead Aso | 520,027.07 | 1,564,210.63 |
| 500400 · Cost of Goods Sold Material | 6,062,169.53 | 15,821,543.77 |
| 500500 · Freight and Shipping Costs | 113,751.94 | 535,010.70 |
| 500600 · Purchase Price Variance | 0.00 | 0.00 |
| 500700 · Purchase Discount | -30,355.00 | -136,352.01 |
| 500800 · Cost of Goods Sold Warranty | 9,036.50 | 19,070.27 |
| 500100 · Cost of Goods Sold - Other | 0.00 | 3,562.69 |
| **Total 500100 · Cost of Goods Sold** | 7,334,224.84 | 19,678,537.02 |
| **Total COGS** | 7,334,224.84 | 19,678,537.02 |
| **Gross Profit** | 1,732,696.11 | 8,928,059.42 |
| **Expense** | | |
| **71000-Sales - Expense** | | |
| 71175-401K - Sales | 0.00 | 0.00 |
| **Total 71000-Sales - Expense** | 0.00 | 0.00 |
| **72000-Expense - Pro** | | |
| 72175-401K - Pro | 0.00 | 0.00 |
| **Total 72000-Expense - Pro** | 0.00 | 0.00 |
| **74000-Expenses - Admin** | | |
| 74175-401K - Admin | 0.00 | 0.00 |
| 74225-Maintnance - Admin | 0.00 | 0.00 |
| **Total 74000-Expenses - Admin** | 0.00 | 0.00 |
| **75000-Expenses - QA** | | |
| 75111-Calibration - QA | 0.00 | 0.00 |
| **Total 75000-Expenses - QA** | 0.00 | 0.00 |
| **76000-Expenses - Assy & Test** | | |
| 76175-401K - Assy | 0.00 | 0.00 |
| **Total 76000-Expenses - Assy & Test** | 0.00 | 0.00 |

**4:31 PM**

**07/03/19**

**Accrual Basis**

# Cornerstone Valve LLC.
# Profit & Loss
### January 2014 through December 2018

| | Jan - Dec 18 | TOTAL |
|---|---:|---:|
| **77000-Expense - Purch** | | |
| **77175-401K - Purch** | 0.00 | 0.00 |
| **Total 77000-Expense - Purch** | 0.00 | 0.00 |
| **600008 · Research and Development** | -15,250.00 | -13,088.18 |
| **600010 · Auto Expenses** | 11,708.60 | 126,726.84 |
| **600011 · Bad Debt Expense** | 80.00 | 292,202.74 |
| **600012 · Bank Service Charges** | 625.28 | 22,701.45 |
| **600013 · Commission Expense** | 4,700.00 | 91,762.80 |
| **600014 · Bonus & Employee Gifts** | 10,696.85 | 11,052.80 |
| **600015 · Contract Worker Wages** | 173,128.47 | 388,997.91 |
| **600016 · Dues and Subscriptions** | 858.30 | 14,720.80 |
| **600017 · Insurance Expense** | 19,317.22 | 110,175.74 |
| **600019 · Legal & Professional Expense** | 21,490.32 | 514,853.29 |
| **600020 · Repair & Maintnance** | 4,361.39 | 40,420.51 |
| **600021 · Meals & Entertainment** | 7,371.54 | 40,265.91 |
| **600022 · Marketing & Advertising** | | |
| **600022. · Convention** | 0.00 | 49,313.20 |
| **600022 · Marketing & Advertising - Other** | 7,944.76 | 197,748.68 |
| **Total 600022 · Marketing & Advertising** | 7,944.76 | 247,061.88 |
| **600023 · Office Supplies** | 1,093.63 | 15,280.71 |
| **600024 · Computer/Software Expense** | 34,217.73 | 180,564.04 |
| **600026 · Mail/Postage Expense** | 3,005.64 | 7,572.86 |
| **600027 · Training & Seminars** | 83.85 | 1,994.58 |
| **600028 · Rent & Lease Expense** | 355,594.98 | 1,903,278.71 |
| **600029 · QM & Safety Expense** | 61,182.18 | 187,906.15 |
| **600030 · Telephone & Internet Expense** | 913.90 | 16,900.99 |
| **600031 · Utilities Expense** | 0.00 | 796.86 |
| **600032 · Travel Expenses** | 25,968.43 | 261,738.42 |
| **600033 · Penalty and Fines** | 10,021.53 | 17,024.92 |
| **600034 · Contribution and Donations** | 8,000.00 | 9,900.00 |
| **600037 · Uniforms** | 0.00 | 5,551.93 |
| **600051 · Depreciation Expense** | 117,808.87 | 662,446.09 |
| **660000 · Payroll Expenses** | | |
| **660010 · PR Expenses** | 1,770,982.26 | 9,828,268.05 |
| **660020 · Payroll Tax Expense** | 129,773.99 | 769,834.87 |
| **660030 · Payroll Benefits** | 65,971.39 | 355,311.51 |
| **660040 · Payroll Fee** | 0.00 | 116,006.48 |
| **660041 · 401K** | 0.00 | 3,032.00 |
| **Total 660000 · Payroll Expenses** | 1,966,727.64 | 11,072,452.91 |
| **670000 · LA & OH Absorbed** | -923,249.00 | -2,703,754.70 |
| **72002 · Franchise Tax** | 0.00 | 3,708.76 |
| **Total Expense** | 1,908,402.11 | 13,531,217.72 |
| **Net Ordinary Income** | -175,706.00 | -4,603,158.30 |
| **Other Income/Expense** | | |
| **Other Income** | | |
| **Other Income** | 33,661.22 | 143,527.53 |
| **701000 · Royalty** | 74,713.20 | 160,606.75 |
| **701010 · Interest Income** | 0.00 | 876.36 |
| **701014 · Gain on Sale of an Asset** | 11,555.78 | 80,018.48 |
| **701020 · Discount Received** | 94,231.82 | 94,231.82 |
| **Total Other Income** | 214,162.02 | 479,260.94 |

4:31 PM

07/03/19

Accrual Basis

## Cornerstone Valve LLC.
## Profit & Loss
### January 2014 through December 2018

|  | Jan - Dec 18 | TOTAL |
|---|---|---|
| **Other Expense** | | |
| **701015 · Loss on Asset Sale/Disposal** | 109,285.01 | 308,758.01 |
| **702000 · Other Expenses** | 145.32 | 3,462.60 |
| **702001 · Federal Tax** | 0.00 | 188.60 |
| **702004 · Taxes Property** | 60,825.38 | 314,783.71 |
| **702005 · Interest** | 62,145.38 | 203,860.91 |
| **702700 · Exchange Gain or Loss** | 341.41 | 341.41 |
| **Total Other Expense** | 232,742.50 | 831,395.24 |
| **Net Other Income** | -18,580.48 | -352,134.30 |
| **Net Income** | **-194,286.48** | **-4,955,292.60** |

4:36 PM

07/03/19

Accrual Basis

**Well Head Component, Inc- dba AVSCO**
**Profit & Loss**
January 2013 through December 2018

| | Jan - Dec 13 | Jan - Dec 14 | Jan - Dec 15 | Jan - Dec 16 | Jan - Dec 17 | Jan - Dec 18 | TOTAL |
|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | |
| **Income** | | | | | | | |
| 400100 · Sales | 6,117,811.14 | 7,588,423.49 | 8,380,477.62 | 2,275,641.85 | 2,443,262.72 | 600,399.14 | 27,406,015.96 |
| 400200 · Freight Income | 342,962.14 | 626,076.92 | 177,680.02 | 11,130.00 | 51,964.66 | 0.00 | 1,209,813.74 |
| 400300 · Insurance & Packaging Income | 83,184.36 | 4,105.29 | 39,709.26 | 5,377.80 | 34,836.86 | 0.00 | 167,213.57 |
| 400400 · Services | 16,059.45 | 489,521.44 | 411,867.00 | 5,892.70 | 0.00 | 0.00 | 923,340.59 |
| 400500 · Miscellaneous Charges Income | 130,705.15 | 271,212.93 | 63,136.42 | 12,059.00 | 6,425.00 | 0.00 | 483,538.50 |
| 400501 · Cancellation & Restocking Fee | 4,593.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,593.92 |
| 400601 · Destination Charges | 439,009.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 439,009.19 |
| 400602 · Local Mark-Up | 458,092.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 458,092.87 |
| 400603 · Withhold Tax | 129,791.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 129,791.38 |
| 400604 · NCD | 24,096.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,096.73 |
| 400605 · VAT Nigeria | 41,229.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41,229.88 |
| 400800 · Sales Discounts | -72,203.30 | -1,074,803.08 | -1,285,100.20 | -1,763.23 | 0.00 | 0.00 | -2,433,869.81 |
| 490900 · Uncategorized Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,136,891.36 | 1,136,891.36 |
| **Total Income** | 7,715,332.91 | 7,904,536.99 | 7,787,770.12 | 2,308,338.12 | 2,536,489.24 | 1,737,290.50 | 29,989,757.88 |
| **Cost of Goods Sold** | | | | | | | |
| 500100 · Cost of Goods Sold | 3,408,128.18 | 3,952,777.86 | 5,213,774.60 | 893,552.54 | 1,717,869.97 | 416,836.93 | 15,602,940.08 |
| 500200 · Cost of Freight | 353,451.73 | 616,636.33 | 24,469.10 | 133,772.43 | 49,356.14 | 6,636.48 | 1,184,322.21 |
| 500300 · Cost of Insurance & Packaging | 63,193.81 | 3,278.44 | 4,731.00 | 4,017.03 | 5,489.45 | 446.00 | 81,155.73 |
| 500400 · Cost of Services | 17,104.98 | 142,269.42 | 121,616.18 | 3.00 | 545.39 | 110.00 | 281,648.97 |
| 500500 · Cost of Miscellaneous Charges | 4,489.52 | 6,497.13 | 146,344.44 | 786.03 | 2,974.14 | 1,707.87 | 162,799.13 |
| 500501 · Restocking Fee Paid | 3,392.20 | 30,539.74 | 0.00 | 0.00 | 0.00 | 0.00 | 33,931.94 |
| 500800 · Purchase Discounts | -48,388.99 | -35,890.10 | -270,611.12 | -2,722.46 | 0.00 | -77.99 | -357,690.66 |
| 500900 · Inventory Adjustment | 0.00 | 0.00 | -251,501.00 | 0.00 | 0.00 | 0.00 | -251,501.00 |
| 500901 · Purchase Price Variance | 0.00 | 0.00 | 0.00 | 8.63 | 153.40 | 2,523.32 | 2,685.35 |
| **Total COGS** | 3,801,371.43 | 4,716,108.82 | 4,988,823.20 | 1,029,417.20 | 1,776,388.49 | 428,182.61 | 16,740,291.75 |
| **Gross Profit** | 3,913,961.48 | 3,188,428.17 | 2,798,946.92 | 1,278,920.92 | 760,100.75 | 1,309,107.89 | 13,249,466.13 |
| **Expense** | | | | | | | |
| 600010 · Auto & Local Transportation | 24,251.43 | 26,070.26 | 11,433.76 | 1,612.12 | 1,042.32 | 7,108.81 | 71,518.70 |
| 600011 · Bad Debt Expense | 0.00 | 0.00 | 36,899.39 | 0.00 | 0.00 | 538,957.05 | 575,856.44 |
| 600012 · Banking & Finance Charges | 7,342.40 | 10,093.54 | 10,607.40 | 3,644.80 | 4,383.04 | 18,067.96 | 54,139.14 |
| 600014 · Bonus & Employee Gifts | 2,000.00 | 0.00 | 525.00 | 0.00 | 0.00 | 0.00 | 2,525.00 |
| 600015 · Contract Worker Wages | 59,279.50 | 16,598.90 | 10,000.00 | 452,021.36 | 94,888.00 | -8,000.00 | 624,787.76 |
| 600016 · Dues and Subscriptions | 1,858.30 | 170.00 | 1,525.00 | 392.37 | 2,531.67 | 1,545.00 | 8,022.34 |
| 600017 · Insurance Expense | 33,596.66 | 9,063.17 | 6,171.88 | 6,270.13 | 5,693.70 | 5,806.07 | 66,601.61 |
| 600018 · Janitorial Expense | 12,688.04 | 0.00 | 0.00 | 234.84 | 130.42 | 0.00 | 13,053.30 |
| 600019 · Legal & Professional Fees | 105,871.22 | 309,781.48 | 308,081.46 | 126,197.49 | 58,039.71 | 316,667.38 | 1,224,638.74 |
| 600020 · Repair & Maintenance Expense | 34,324.14 | 10,681.93 | 2,786.09 | 0.00 | 28.13 | 784.44 | 48,604.73 |
| 600021 · Meals and Entertainment Expense | 11,206.51 | 4,392.44 | 160.57 | 20.00 | 804.29 | 16.23 | 16,600.04 |
| 600022 · Mkt &  Advertisement Expense | 16,782.37 | 4,832.76 | 1,540.69 | 0.00 | 77.69 | 0.00 | 23,233.51 |
| 600023 · Office Supplies & Expense | 8,368.91 | 1,572.06 | 2,769.04 | 401.36 | 3,558.00 | 6,343.80 | 23,013.17 |
| 600024 · Computer/Software Expenses | 91,276.98 | 106,750.59 | 58,284.41 | 70,834.45 | 56,438.51 | 7,249.27 | 390,834.21 |
| 600025 · Licenses/Permit Expense | 993.07 | 0.00 | 371.70 | 0.00 | 0.00 | 50,065.00 | 51,429.77 |
| 600026 · Mail/Postage Expense | 1,768.41 | 452.64 | 857.05 | 865.08 | 512.37 | 396.36 | 4,851.91 |
| 600027 · Training & Seminars | 475.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.33 |
| 600028 · Rent & Lease Expense | 148,817.10 | 344,340.00 | 525,000.00 | 392,000.00 | 264,000.00 | 213,347.40 | 1,887,504.50 |
| 600029 · QM & Safety Expenses | 5,906.46 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,406.46 |
| 600030 · Telephone and Internet Expense | 42,765.53 | 5,536.90 | 4,725.44 | 3,190.25 | 0.00 | 0.00 | 56,218.12 |
| 600031 · Utilities Expense | 29,500.00 | 0.00 | 358.46 | 0.00 | 0.00 | 0.00 | 29,858.46 |
| 600032 · Travel Expense | 81,913.84 | 50,206.45 | 18,054.69 | 8,912.36 | 14,276.99 | 4,281.34 | 177,645.67 |
| 600033 · Penalty and Fines | 59.28 | 0.00 | 0.00 | 52.00 | 104.00 | 0.00 | 215.28 |
| 600034 · Contribution & Donation | 2,501.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,501.00 |
| 600051 · Depreciation Expense | 109,640.61 | 139,135.96 | 130,740.00 | 130,740.00 | 130,740.00 | 70,932.29 | 711,928.86 |
| 600052 · Amortization Expense | 14,735.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,735.31 |
| 600053 · Life Insurance Premium | 0.00 | 0.00 | 0.00 | 0.00 | 853.07 | 0.00 | 853.07 |

4:36 PM

07/03/19

Accrual Basis

# Well Head Component, Inc- dba AVSCO
## Profit & Loss
### January 2013 through December 2018

| | Jan - Dec 13 | Jan - Dec 14 | Jan - Dec 15 | Jan - Dec 16 | Jan - Dec 17 | Jan - Dec 18 | TOTAL |
|---|---|---|---|---|---|---|---|
| **660000 · Payroll Expenses** | | | | | | | |
| 660101 · Salary & Wages | 2,391,090.46 | 1,454,961.44 | 679,183.87 | 392,487.31 | 567,666.72 | 670,959.21 | 6,156,349.01 |
| 660102 · PR Tax Expenses | 189,690.35 | 122,776.40 | 56,861.06 | 29,632.75 | 41,478.21 | 42,393.38 | 482,832.15 |
| 660103 · Employees Benefits | 89,303.28 | 50,278.14 | 30,403.66 | 19,289.26 | 0.00 | 6,168.75 | 195,443.09 |
| 660104 · PR Service Charges | 58,826.42 | 33,740.07 | 13,350.34 | 0.00 | 0.00 | 36.50 | 105,953.33 |
| 660105 · Health Insurance Paid | 0.00 | 0.00 | 0.00 | 0.00 | 13,537.50 | 6,930.78 | 20,468.28 |
| 660000 · Payroll Expenses - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,754.44 | 50,754.44 |
| **Total 660000 · Payroll Expenses** | 2,728,910.51 | 1,661,756.05 | 779,798.93 | 441,409.32 | 622,682.43 | 777,243.06 | 7,011,800.30 |
| **669000 · Reconciliation Discrepancies** | 0.00 | 0.00 | -0.10 | 0.00 | 0.00 | 0.00 | -0.10 |
| **Total Expense** | 3,576,832.91 | 2,702,935.13 | 1,910,690.86 | 1,638,797.93 | 1,260,784.34 | 2,010,811.46 | 13,100,852.63 |
| **Net Ordinary Income** | 337,128.57 | 485,493.04 | 888,256.06 | -359,877.01 | -500,683.59 | -701,703.57 | 148,613.50 |
| **Other Income/Expense** | | | | | | | |
| **Other Income** | | | | | | | |
| 701000 · Other Income | 0.00 | 436.65 | 0.00 | 7,758.18 | 8,807.35 | 0.00 | 17,002.18 |
| 701010 · Interest Income | 10,704.67 | 7,103.84 | 1,495.54 | 9,155.92 | 15.00 | 0.00 | 28,474.97 |
| **Total Other Income** | 10,704.67 | 7,540.49 | 1,495.54 | 16,914.10 | 8,822.35 | 0.00 | 45,477.15 |
| **Other Expense** | | | | | | | |
| 701015 · Gain/Loss on Asset Disposal | -46,809.22 | 33,116.36 | 0.00 | 0.00 | 262,618.97 | 0.00 | 248,926.11 |
| 702000 · Other Expenses | 11,477.98 | 0.00 | 0.00 | 0.00 | 0.00 | 241.91 | 11,719.89 |
| 702003 · Taxes - Franchise | 31,998.92 | 4,044.10 | 1,746.35 | 0.00 | 0.00 | 0.00 | 37,789.37 |
| 702004 · Taxes - Property | 0.00 | 20,390.96 | 16,658.05 | 18,144.43 | 28,090.87 | 2,172.76 | 85,457.07 |
| 702005 · Interest Expense | 4,304.94 | 47,307.40 | 64,554.82 | 47,383.76 | 877.06 | 11,128.19 | 175,556.17 |
| 702700 · Exchange Gain or Loss | 1,839.58 | -49,682.77 | 102,040.94 | -2,422.05 | 1.14 | -65.78 | 51,711.06 |
| **Total Other Expense** | 2,812.20 | 55,176.05 | 185,000.16 | 63,106.14 | 291,588.04 | 13,477.08 | 611,159.67 |
| **Net Other Income** | 7,892.47 | -47,635.56 | -183,504.62 | -46,192.04 | -282,765.69 | -13,477.08 | -565,682.52 |
| **Net Income** | **345,021.04** | **437,857.48** | **704,751.44** | **-406,069.05** | **-783,449.28** | **-715,180.65** | **-417,069.02** |

# Exhibit B

**SUMMARY OF DEBTORS' OPERATIONS WHILE IN CHAPTER 11 BANKRUPTCY**

CORNERSTONE VALVE, LLC

|  | 2/15-2/28 | MARCH | APRIL | MAY |
|---|---|---|---|---|
| REVENUE | 109170 | 9562 | 216673.45 | 81399.25 |
| INCOME BEFORE INT, DEPRECIATION/TAX | -12265.63 | -99245.31 | -117705.84 | -98228.3 |
| NET INCOME | -13924.86 | -100904.54 | -121073.67 | -99887.53 |
| PAYMENTS TO INSIDERS | 23259.68 | 11413.12 | 11967.49 | -99887.53 |
| PAYMENTS TO PROFESSIONALS | 0 | 0 | 0 | 0 |
| TOTAL DISBURSEMENTS | 92941.14 | 267401.17 | 178984.87 | 238492.15 |

WELL HEAD COMPONENT, INC

|  | 2/15-2/28 | MARCH | APRIL | MAY |
|---|---|---|---|---|
| REVENUE | 46390.18 | 81389.36 | 167291.92 | 58652.86 |
| INCOME BEFORE INT, DEPRECIATION/TAX | -11457.06 | -267039.56 | 8587.78 | -47,429.30 |
| NET INCOME | -12508.92 | -267984.72 | 7559.02 | -48,374.50 |
| PAYMENTS TO INSIDERS | 10869.36 | 17571.14 | 12916.81 | 22,133.35 |
| PAYMENTS TO PROFESSIONALS | 3500 | 0 | -3500 | 0.00 |
| TOTAL DISBURSEMENTS | 23952.95 | 120378.49 | 110547.25 | 83,159.69 |

# Exhibit C

Well Head Component Inc

Case No. 19-30870

P&L Projection

| | Jul-19 | Aug-19 | Sep-19 | Oct-19 | Nov-19 | Dec-19 | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Income | $ 281,299.00 | $ 285,973.40 | $ 270,000.00 | $ 270,000.00 | $ 270,000.00 | $ 271,080.00 | $ 272,164.32 | $ 273,252.98 | $ 274,345.99 | $ 275,443.37 | $ 276,545.15 | $ 277,651.33 |
| COST OF GOODS SOLD | $ 208,161.26 | $ 214,480.05 | $ 199,800.00 | $ 199,800.00 | $ 199,800.00 | $ 200,599.20 | $ 201,401.60 | $ 202,207.20 | $ 203,016.03 | $ 203,828.10 | $ 204,643.41 | $ 205,461.98 |
| Gross Profit | $ 73,137.74 | $ 71,493.35 | $ 70,200.00 | $ 70,200.00 | $ 70,200.00 | $ 70,480.80 | $ 70,762.72 | $ 71,045.77 | $ 71,329.96 | $ 71,615.28 | $ 71,901.74 | $ 72,189.35 |
| Expenses | | | | | | | | | | | | |
| Payroll | $ 40,000.00 | $ 40,000.00 | $ 40,000.00 | $ 40,000.00 | $ 60,000.00 | $ 40,000.00 | $ 43,333.00 | $ 43,333.00 | $ 43,333.00 | $ 43,333.00 | $ 43,333.00 | $ 43,333.00 |
| Health Insurance | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 |
| Rent and Utilities | $ 2,285.00 | $ 2,285.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 | $ 7,070.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 |
| Supplies | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 |
| Car | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 |
| IT Cost | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 |
| Travel | $ - | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| Telephone and Internet | $ 193.00 | $ 193.00 | $ 193.00 | $ 193.00 | $ 193.00 | $ 193.00 | $ 193.00 | $ 193.00 | $ 193.00 | $ 193.00 | $ 193.00 | $ 193.00 |
| Insurance | $ 445.73 | $ 445.73 | $ 445.73 | $ 445.73 | $ 445.73 | $ 445.73 | $ 445.73 | $ 445.73 | $ 445.73 | $ 445.73 | $ 445.73 | $ 445.73 |
| Bank Service Charge | $ 240.00 | $ 240.00 | $ 240.00 | $ 240.00 | $ 240.00 | $ 240.00 | $ 240.00 | $ 240.00 | $ 240.00 | $ 240.00 | $ 240.00 | $ 240.00 |
| Customs Payments | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 |
| Bankruptcy Fee | $ 4,875.00 | $ - | $ - | $ 4,875.00 | $ - | $ - | $ 4,875.00 | $ - | $ - | $ 4,875.00 | $ - | $ - |
| Misc. Expenses | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 |
| Administrative Fees | $ 7,500.00 | | | | | | | | | | | |
| Personal Prop Tax | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,545.00 | $ 1,545.00 | $ 1,545.00 | $ 1,545.00 | $ 1,545.00 | $ 1,545.00 |
| Total Expenses | $ 63,738.73 | $ 52,363.73 | $ 57,078.73 | $ 61,953.73 | $ 77,078.73 | $ 57,078.73 | $ 65,401.73 | $ 60,456.73 | $ 60,456.73 | $ 65,331.73 | $ 60,456.73 | $ 60,456.73 |
| Net Income | $ 9,399.01 | $ 19,129.62 | $ 13,121.27 | $ 8,246.27 | $ (6,878.73) | $ 13,402.07 | $ 5,360.99 | $ 10,589.04 | $ 10,873.23 | $ 6,283.55 | $ 11,445.01 | $ 11,732.62 |

Well Head Component Inc

Case No. 19-30870

P&L Projection

| | Jul-20 | Aug-20 | Sep-20 | Oct-20 | Nov-20 | Dec-20 | Jan-21 | Feb-21 | Mar-21 | Apr-21 | May-21 | Jun-21 | Jul-21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Income | $ 278,761.93 | $ 279,876.98 | $ 280,996.49 | $ 282,120.47 | $ 283,248.96 | $ 284,381.95 | $ 285,519.48 | $ 286,661.56 | $ 287,808.20 | $ 288,959.44 | $ 290,115.27 | $ 291,275.74 | $ 292,440.84 |
| | | | | | | | | | | | | | |
| COST OF GOODS SOLD | $ 206,283.83 | $ 207,108.97 | $ 207,937.40 | $ 208,769.15 | $ 209,604.23 | $ 210,442.64 | $ 211,284.41 | $ 212,129.55 | $ 212,978.07 | $ 213,829.98 | $ 214,685.30 | $ 215,544.04 | $ 216,406.22 |
| | | | | | | | | | | | | | |
| Gross Profit | $ 72,478.10 | $ 72,768.01 | $ 73,059.09 | $ 73,351.32 | $ 73,644.73 | $ 73,939.31 | $ 74,235.06 | $ 74,532.00 | $ 74,830.13 | $ 75,129.45 | $ 75,429.97 | $ 75,731.69 | $ 76,034.62 |
| | | | | | | | | | | | | | |
| Expenses | | | | | | | | | | | | | |
| Payroll | $ 43,333.00 | $ 43,333.00 | $ 43,333.00 | $ 43,333.00 | $ 43,333.00 | $ 43,333.00 | $ 45,499.65 | $ 45,499.65 | $ 45,499.65 | $ 45,499.65 | $ 45,499.65 | $ 45,499.65 | $ 45,499.65 |
| Health Insurance | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,890.00 | $ 1,890.00 | $ 1,890.00 | $ 1,890.00 | $ 1,890.00 | $ 1,890.00 | $ 1,890.00 |
| Rent and Utilities | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 | $ 7,070.00 | $ 7,070.00 | $ 7,070.00 | $ 7,070.00 | $ 7,070.00 | $ 7,070.00 | $ 7,070.00 |
| Supplies | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 210.00 | $ 210.00 | $ 210.00 | $ 210.00 | $ 210.00 | $ 210.00 | $ 210.00 |
| Car | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 525.00 | $ 525.00 | $ 525.00 | $ 525.00 | $ 525.00 | $ 525.00 | $ 525.00 |
| IT Cost | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,890.00 | $ 1,890.00 | $ 1,890.00 | $ 1,890.00 | $ 1,890.00 | $ 1,890.00 | $ 1,890.00 |
| Travel | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,050.00 | $ 1,050.00 | $ 1,050.00 | $ 1,050.00 | $ 1,050.00 | $ 1,050.00 | $ 1,050.00 |
| Telephone and Internet | $ 193.00 | $ 193.00 | $ 193.00 | $ 193.00 | $ 193.00 | $ 193.00 | $ 202.65 | $ 202.65 | $ 202.65 | $ 202.65 | $ 202.65 | $ 202.65 | $ 202.65 |
| Insurance | $ 445.73 | $ 445.73 | $ 445.73 | $ 445.73 | $ 445.73 | $ 445.73 | $ 468.02 | $ 468.02 | $ 468.02 | $ 468.02 | $ 468.02 | $ 468.02 | $ 468.02 |
| Bank Service Charge | $ 240.00 | $ 240.00 | $ 240.00 | $ 240.00 | $ 240.00 | $ 240.00 | $ 252.00 | $ 252.00 | $ 252.00 | $ 252.00 | $ 252.00 | $ 252.00 | $ 252.00 |
| Customs Payments | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 420.00 | $ 420.00 | $ 420.00 | $ 420.00 | $ 420.00 | $ 420.00 | $ 420.00 |
| Bankruptcy Fee | $ 4,875.00 | $ - | $ - | $ 4,875.00 | $ - | $ - | $ 4,875.00 | $ - | $ - | $ 4,875.00 | $ - | $ - | $ 6,500.00 |
| Misc. Expenses | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 |
| Administrative Fees | | | | | | | | | | | | | |
| Personal Prop Tax | $ 1,545.00 | $ 1,545.00 | $ 1,545.00 | $ 1,545.00 | $ 1,545.00 | $ 1,545.00 | $ 1,591.35 | $ 1,591.35 | $ 1,591.35 | $ 1,591.35 | $ 1,591.35 | $ 1,591.35 | $ 1,591.35 |
| Total Expenses | $ 65,331.73 | $ 60,456.73 | $ 60,456.73 | $ 65,331.73 | $ 60,456.73 | $ 60,456.73 | $ 67,943.67 | $ 63,068.67 | $ 63,068.67 | $ 67,943.67 | $ 63,068.67 | $ 63,068.67 | $ 69,568.67 |
| | | | | | | | | | | | | | |
| Net Income | $ 7,146.37 | $ 12,311.28 | $ 12,602.36 | $ 8,019.59 | $ 13,188.00 | $ 13,482.58 | $ 6,291.40 | $ 11,463.34 | $ 11,761.47 | $ 7,185.79 | $ 12,361.30 | $ 12,663.02 | $ 6,465.95 |

| Well Head Component Inc | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. 19-30870 | | | | | | | | | | | | |
| P&L Projection | | | | | | | | | | | | |
| | Aug-21 | Sep-21 | Oct-21 | Nov-21 | Dec-21 | Jan-22 | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 |
| | | | | | | | | | | | | | |
| Income | $ 293,610.60 | $ 294,785.04 | $ 295,964.18 | $ 297,148.04 | $ 298,336.63 | $ 299,529.98 | $ 300,728.10 | $ 301,931.01 | $ 303,138.74 | $ 304,351.29 | $ 305,568.70 | $ 306,790.97 | $ 308,018.13 |
| | | | | | | | | | | | | | |
| COST OF GOODS SOLD | $ 217,271.85 | $ 218,140.93 | $ 219,013.50 | $ 219,889.55 | $ 220,769.11 | $ 221,652.19 | $ 222,538.79 | $ 223,428.95 | $ 224,322.66 | $ 225,219.96 | $ 226,120.84 | $ 227,025.32 | $ 227,933.42 |
| | | | | | | | | | | | | | |
| Gross Profit | $ 76,338.76 | $ 76,644.11 | $ 76,950.69 | $ 77,258.49 | $ 77,567.52 | $ 77,877.79 | $ 78,189.31 | $ 78,502.06 | $ 78,816.07 | $ 79,131.34 | $ 79,447.86 | $ 79,765.65 | $ 80,084.72 |
| | | | | | | | | | | | | | |
| Expenses | | | | | | | | | | | | | |
| Payroll | $ 45,499.65 | $ 45,499.65 | $ 45,499.65 | $ 45,499.65 | $ 45,499.65 | $ 47,774.63 | $ 47,774.63 | $ 47,774.63 | $ 47,774.63 | $ 47,774.63 | $ 47,774.63 | $ 47,774.63 | $ 47,774.63 |
| Health Insurance | $ 1,890.00 | $ 1,890.00 | $ 1,890.00 | $ 1,890.00 | $ 1,890.00 | $ 1,984.50 | $ 1,984.50 | $ 1,984.50 | $ 1,984.50 | $ 1,984.50 | $ 1,984.50 | $ 1,984.50 | $ 1,984.50 |
| Rent and Utilities | $ 7,070.00 | $ 7,070.00 | $ 7,070.00 | $ 7,070.00 | $ 7,070.00 | $ 7,140.70 | $ 7,140.70 | $ 7,140.70 | $ 7,140.70 | $ 7,140.70 | $ 7,140.70 | $ 7,140.70 | $ 7,140.70 |
| Supplies | $ 210.00 | $ 210.00 | $ 210.00 | $ 210.00 | $ 210.00 | $ 220.50 | $ 220.50 | $ 220.50 | $ 220.50 | $ 220.50 | $ 220.50 | $ 220.50 | $ 220.50 |
| Car | $ 525.00 | $ 525.00 | $ 525.00 | $ 525.00 | $ 525.00 | $ 551.25 | $ 551.25 | $ 551.25 | $ 551.25 | $ 551.25 | $ 551.25 | $ 551.25 | $ 551.25 |
| IT Cost | $ 1,890.00 | $ 1,890.00 | $ 1,890.00 | $ 1,890.00 | $ 1,890.00 | $ 1,984.50 | $ 1,984.50 | $ 1,984.50 | $ 1,984.50 | $ 1,984.50 | $ 1,984.50 | $ 1,984.50 | $ 1,984.50 |
| Travel | $ 1,050.00 | $ 1,050.00 | $ 1,050.00 | $ 1,050.00 | $ 1,050.00 | $ 1,102.50 | $ 1,102.50 | $ 1,102.50 | $ 1,102.50 | $ 1,102.50 | $ 1,102.50 | $ 1,102.50 | $ 1,102.50 |
| Telephone and Internet | $ 202.65 | $ 202.65 | $ 202.65 | $ 202.65 | $ 202.65 | $ 212.78 | $ 212.78 | $ 212.78 | $ 212.78 | $ 212.78 | $ 212.78 | $ 212.78 | $ 212.78 |
| Insurance | $ 468.02 | $ 468.02 | $ 468.02 | $ 468.02 | $ 468.02 | $ 491.42 | $ 491.42 | $ 491.42 | $ 491.42 | $ 491.42 | $ 491.42 | $ 491.42 | $ 491.42 |
| Bank Service Charge | $ 252.00 | $ 252.00 | $ 252.00 | $ 252.00 | $ 252.00 | $ 264.60 | $ 264.60 | $ 264.60 | $ 264.60 | $ 264.60 | $ 264.60 | $ 264.60 | $ 264.60 |
| Customs Payments | $ 420.00 | $ 420.00 | $ 420.00 | $ 420.00 | $ 420.00 | $ 441.00 | $ 441.00 | $ 441.00 | $ 441.00 | $ 441.00 | $ 441.00 | $ 441.00 | $ 441.00 |
| Bankruptcy Fee | $ - | $ - | $ 4,875.00 | $ - | $ - | $ 4,875.00 | $ - | $ - | $ 6,500.00 | $ - | $ - | $ 4,875.00 | $ - |
| Misc. Expenses | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 |
| Administrative Fees | | | | | | | | | | | | | |
| Personal Prop Tax | $ 1,591.35 | $ 1,591.35 | $ 1,591.35 | $ 1,591.35 | $ 1,591.35 | $ 1,639.09 | $ 1,639.09 | $ 1,639.09 | $ 1,639.09 | $ 1,639.09 | $ 1,639.09 | $ 1,639.09 | $ 1,639.09 |
| Total Expenses | $ 63,068.67 | $ 63,068.67 | $ 67,943.67 | $ 63,068.67 | $ 63,068.67 | $ 70,682.47 | $ 65,807.47 | $ 65,807.47 | $ 72,307.47 | $ 65,807.47 | $ 65,807.47 | $ 70,682.47 | $ 65,807.47 |
| | | | | | | | | | | | | | |
| Net Income | $ 13,270.09 | $ 13,575.44 | $ 9,007.02 | $ 14,189.82 | $ 14,498.86 | $ 7,195.32 | $ 12,381.83 | $ 12,694.59 | $ 6,508.60 | $ 13,323.86 | $ 13,640.39 | $ 9,083.18 | $ 14,277.24 |

Well Head Component Inc

Case No. 19-30870

P&L Projection

| | Sep-22 | Oct-22 | Nov-22 | Dec-22 | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Income | $ 309,250.21 | $ 310,487.21 | $ 311,729.16 | $ 312,976.07 | $ 314,227.98 | $ 315,484.89 | $ 316,746.83 | $ 318,013.82 | $ 319,285.87 | $ 320,563.02 | $ 321,845.27 | $ 323,132.65 | $ 324,425.18 |
| | | | | | | | | | | | | | |
| COST OF GOODS SOLD | $ 228,845.15 | $ 229,760.53 | $ 230,679.58 | $ 231,602.29 | $ 232,528.70 | $ 233,458.82 | $ 234,392.65 | $ 235,330.22 | $ 236,271.55 | $ 237,216.63 | $ 238,165.50 | $ 239,118.16 | $ 240,074.63 |
| | | | | | | | | | | | | | |
| Gross Profit | $ 80,405.05 | $ 80,726.67 | $ 81,049.58 | $ 81,373.78 | $ 81,699.27 | $ 82,026.07 | $ 82,354.18 | $ 82,683.59 | $ 83,014.33 | $ 83,346.38 | $ 83,679.77 | $ 84,014.49 | $ 84,350.55 |
| | | | | | | | | | | | | | |
| Expenses | | | | | | | | | | | | | |
| Payroll | $ 47,774.63 | $ 47,774.63 | $ 47,774.63 | $ 47,774.63 | $ 50,163.36 | $ 50,163.36 | $ 50,163.36 | $ 50,163.36 | $ 50,163.36 | $ 50,163.36 | $ 50,163.36 | $ 50,163.36 | $ 50,163.36 |
| Health Insurance | $ 1,984.50 | $ 1,984.50 | $ 1,984.50 | $ 1,984.50 | $ 2,083.73 | $ 2,083.73 | $ 2,083.73 | $ 2,083.73 | $ 2,083.73 | $ 2,083.73 | $ 2,083.73 | $ 2,083.73 | $ 2,083.73 |
| Rent and Utilities | $ 7,140.70 | $ 7,140.70 | $ 7,140.70 | $ 7,140.70 | $ 7,212.11 | $ 7,212.11 | $ 7,212.11 | $ 7,212.11 | $ 7,212.11 | $ 7,212.11 | $ 7,212.11 | $ 7,212.11 | $ 7,212.11 |
| Supplies | $ 220.50 | $ 220.50 | $ 220.50 | $ 220.50 | $ 231.53 | $ 231.53 | $ 231.53 | $ 231.53 | $ 231.53 | $ 231.53 | $ 231.53 | $ 231.53 | $ 231.53 |
| Car | $ 551.25 | $ 551.25 | $ 551.25 | $ 551.25 | $ 578.81 | $ 578.81 | $ 578.81 | $ 578.81 | $ 578.81 | $ 578.81 | $ 578.81 | $ 578.81 | $ 578.81 |
| IT Cost | $ 1,984.50 | $ 1,984.50 | $ 1,984.50 | $ 1,984.50 | $ 2,083.73 | $ 2,083.73 | $ 2,083.73 | $ 2,083.73 | $ 2,083.73 | $ 2,083.73 | $ 2,083.73 | $ 2,083.73 | $ 2,083.73 |
| Travel | $ 1,102.50 | $ 1,102.50 | $ 1,102.50 | $ 1,102.50 | $ 1,157.63 | $ 1,157.63 | $ 1,157.63 | $ 1,157.63 | $ 1,157.63 | $ 1,157.63 | $ 1,157.63 | $ 1,157.63 | $ 1,157.63 |
| Telephone and Internet | $ 212.78 | $ 212.78 | $ 212.78 | $ 212.78 | $ 223.42 | $ 223.42 | $ 223.42 | $ 223.42 | $ 223.42 | $ 223.42 | $ 223.42 | $ 223.42 | $ 223.42 |
| Insurance | $ 491.42 | $ 491.42 | $ 491.42 | $ 491.42 | $ 515.99 | $ 515.99 | $ 515.99 | $ 515.99 | $ 515.99 | $ 515.99 | $ 515.99 | $ 515.99 | $ 515.99 |
| Bank Service Charge | $ 264.60 | $ 264.60 | $ 264.60 | $ 264.60 | $ 277.83 | $ 277.83 | $ 277.83 | $ 277.83 | $ 277.83 | $ 277.83 | $ 277.83 | $ 277.83 | $ 277.83 |
| Customs Payments | $ 441.00 | $ 441.00 | $ 441.00 | $ 441.00 | $ 463.05 | $ 463.05 | $ 463.05 | $ 463.05 | $ 463.05 | $ 463.05 | $ 463.05 | $ 463.05 | $ 463.05 |
| Bankruptcy Fee | $ - | $ 4,875.00 | $ - | $ - | $ 4,875.00 | $ - | $ - | $ 4,875.00 | $ - | $ - | $ 4,875.00 | $ - | $ - |
| Misc. Expenses | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 |
| Administrative Fees | | | | | | | | | | | | | |
| Personal Prop Tax | $ 1,639.09 | $ 1,639.09 | $ 1,639.09 | $ 1,639.09 | $ 1,688.26 | $ 1,688.26 | $ 1,688.26 | $ 1,688.26 | $ 1,688.26 | $ 1,688.26 | $ 1,688.26 | $ 1,688.26 | $ 1,688.26 |
| Total Expenses | $ 65,807.47 | $ 70,682.47 | $ 65,807.47 | $ 65,807.47 | $ 73,554.44 | $ 68,679.44 | $ 68,679.44 | $ 73,554.44 | $ 68,679.44 | $ 68,679.44 | $ 73,554.44 | $ 68,679.44 | $ 68,679.44 |
| | | | | | | | | | | | | | |
| Net Income | $ 14,597.58 | $ 10,044.20 | $ 15,242.11 | $ 15,566.31 | $ 8,144.84 | $ 13,346.63 | $ 13,674.74 | $ 9,129.16 | $ 14,334.89 | $ 14,666.95 | $ 10,125.33 | $ 15,335.05 | $ 15,671.11 |

| Well Head Component Inc | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Case No. 19-30870 | | | | | | | | | | |
| P&L Projection | | | | | | | | | | |
| | Oct-23 | Nov-23 | Dec-23 | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 |
| | | | | | | | | | | |
| Income | $ 325,722.88 | $ 327,025.77 | $ 328,333.87 | $329,647.21 | $330,965.80 | $332,289.66 | $333,618.82 | $334,953.30 | $336,293.11 | $ 336,293.11 |
| | | | | | | | | | | |
| COST OF GOODS SOLD | $ 241,034.93 | $ 241,999.07 | $ 242,967.07 | $243,938.94 | $244,914.69 | $245,894.35 | $246,877.93 | $247,865.44 | $248,856.90 | $ 248,856.90 |
| | | | | | | | | | | |
| Gross Profit | $ 84,687.95 | $ 85,026.70 | $ 85,366.81 | $ 85,708.27 | $ 86,051.11 | $ 86,395.31 | $ 86,740.89 | $ 87,087.86 | $ 87,436.21 | $ 87,436.21 |
| | | | | | | | | | | |
| Expenses | | | | | | | | | | |
| Payroll | $ 50,163.36 | $ 50,163.36 | $ 50,163.36 | $ 52,671.53 | $ 52,671.53 | $ 52,671.53 | $ 52,671.53 | $ 52,671.53 | $ 52,671.53 | $ 52,671.53 |
| Health Insurance | $ 2,083.73 | $ 2,083.73 | $ 2,083.73 | $ 2,187.91 | $ 2,187.91 | $ 2,187.91 | $ 2,187.91 | $ 2,187.91 | $ 2,187.91 | $ 2,187.91 |
| Rent and Utilities | $ 7,212.11 | $ 7,212.11 | $ 7,212.11 | $ 7,284.23 | $ 7,284.23 | $ 7,284.23 | $ 7,284.23 | $ 7,284.23 | $ 7,284.23 | $ 7,284.23 |
| Supplies | $ 231.53 | $ 231.53 | $ 231.53 | $ 243.10 | $ 243.10 | $ 243.10 | $ 243.10 | $ 243.10 | $ 243.10 | $ 243.10 |
| Car | $ 578.81 | $ 578.81 | $ 578.81 | $ 607.75 | $ 607.75 | $ 607.75 | $ 607.75 | $ 607.75 | $ 607.75 | $ 607.75 |
| IT Cost | $ 2,083.73 | $ 2,083.73 | $ 2,083.73 | $ 2,187.91 | $ 2,187.91 | $ 2,187.91 | $ 2,187.91 | $ 2,187.91 | $ 2,187.91 | $ 2,187.91 |
| Travel | $ 1,157.63 | $ 1,157.63 | $ 1,157.63 | $ 1,215.51 | $ 1,215.51 | $ 1,215.51 | $ 1,215.51 | $ 1,215.51 | $ 1,215.51 | $ 1,215.51 |
| Telephone and Internet | $ 223.42 | $ 223.42 | $ 223.42 | $ 234.59 | $ 234.59 | $ 234.59 | $ 234.59 | $ 234.59 | $ 234.59 | $ 234.59 |
| Insurance | $ 515.99 | $ 515.99 | $ 515.99 | $ 541.79 | $ 541.79 | $ 541.79 | $ 541.79 | $ 541.79 | $ 541.79 | $ 541.79 |
| Bank Service Charge | $ 277.83 | $ 277.83 | $ 277.83 | $ 291.72 | $ 291.72 | $ 291.72 | $ 291.72 | $ 291.72 | $ 291.72 | $ 291.72 |
| Customs Payments | $ 463.05 | $ 463.05 | $ 463.05 | $ 486.20 | $ 486.20 | $ 486.20 | $ 486.20 | $ 486.20 | $ 486.20 | $ 486.20 |
| Bankruptcy Fee | $ 4,875.00 | $ - | $ - | $ 4,875.00 | $ - | $ - | $ 4,875.00 | $ - | $ - | $ 4,875.00 |
| Misc. Expenses | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 |
| Administrative Fees | | | | | | | | | | |
| Personal Prop Tax | $ 1,688.26 | $ 1,688.26 | $ 1,688.26 | $ 1,738.91 | $ 1,738.91 | $ 1,738.91 | $ 1,738.91 | $ 1,738.91 | $ 1,738.91 | $ 1,738.91 |
| Total Expenses | $ 73,554.44 | $ 68,679.44 | $ 68,679.44 | $ 76,566.16 | $ 71,691.16 | $ 71,691.16 | $ 76,566.16 | $ 71,691.16 | $ 71,691.16 | $ 76,566.16 |
| | | | | | | | | | | |
| Net Income | $ 11,133.51 | $ 16,347.26 | $ 16,687.37 | $ 9,142.12 | $ 14,359.95 | $ 14,704.15 | $ 10,174.73 | $ 15,396.70 | $ 15,745.05 | $ 10,870.05 |

| Cornerstone Valve LLC | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case No. 19-30869 | | | | | | | |
| Profit & Loss Projection | | | | | | | |
| | Jul-19 | Aug-19 | Sep-19 | Oct-19 | Nov-19 | Dec-19 | Jan-20 | Feb-20 |
| | | | | | | | |
| Income | $ 368,468.60 | $ 185,317.36 | $ 40,752.00 | $ 189,000.00 | $ 3,537,220.38 | $ 350,000.00 | $ 350,000.00 | $ 350,000.00 |
| | | | | | | | |
| COST OF GOODS SOLD | $ 198,973.04 | $ 100,071.37 | $ 22,006.08 | $ 102,060.00 | $ 2,617,543.08 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 |
| | | | | | | | |
| Gross Profit | $ 169,495.56 | $ 85,245.99 | $ 18,745.92 | $ 86,940.00 | $ 919,677.30 | $ 147,000.00 | $ 147,000.00 | $ 147,000.00 |
| | | | | | | | |
| Expenses | | | | | | | |
| Payroll | $ 81,910.66 | $ 81,910.66 | $ 81,910.66 | $ 81,910.66 | $ 122,865.99 | $ 81,910.66 | $ 88,736.55 | $ 88,736.55 |
| Health Insurance | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 |
| Contract Labor | $ 2,800.00 | $ 2,800.00 | $ 2,800.00 | $ 2,800.00 | $ 2,800.00 | $ 2,800.00 | $ 2,800.00 | $ 2,800.00 |
| Rent and Utilities | $ 10,000.00 | $ 10,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 |
| Supplies | $ 200.00 | $ 250.00 | $ 200.00 | $ 200.00 | $ 250.00 | $ 250.00 | $ 200.00 | $ 200.00 |
| Freight | $ 800.00 | $ 1,000.00 | $ 800.00 | $ 800.00 | $ 1,000.00 | $ 1,000.00 | $ 800.00 | $ 800.00 |
| IT Cost | $ 2,251.60 | $ 2,251.60 | $ 2,251.60 | $ 2,251.60 | $ 2,251.60 | $ 2,251.60 | $ 2,251.60 | $ 2,251.60 |
| Telephone Internet | $ 450.00 | $ 450.00 | $ 450.00 | $ 450.00 | $ 450.00 | $ 450.00 | $ 450.00 | $ 450.00 |
| Expense Reports | $ 1,800.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 |
| Travel | $ 2,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 |
| Insurance | $ 1,811.63 | $ 1,811.63 | $ 1,811.63 | $ 1,811.63 | $ 1,811.63 | $ 1,811.63 | $ 1,811.63 | $ 1,811.63 |
| Bank Service Charge | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 |
| QA QC | $ 800.00 | $ 1,000.00 | $ 800.00 | $ 800.00 | $ 1,000.00 | $ 1,000.00 | $ 800.00 | $ 800.00 |
| Customs Payments | $ 8,000.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Bankruptcy Fee | $ 4,875.00 | $ - | $ - | $ 6,500.00 | $ - | $ - | $ 6,500.00 | $ - |
| Misc. Expenses | $ 10,000.00 | $ 12,500.00 | $ 10,000.00 | $ 10,000.00 | $ 12,500.00 | $ 12,500.00 | $ 10,000.00 | $ 10,000.00 |
| Administrative Fees | $ 7,500.00 | | | | | | | |
| Personal Prop Tax | $ 4,166.66 | $ 4,166.66 | $ 4,166.66 | $ 4,166.66 | $ 4,166.66 | $ 4,166.66 | $ 4,375.00 | $ 4,375.00 |
| Depreciation | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 |
| Total Expenses | $ 145,424.78 | $ 126,399.78 | $ 129,449.78 | $ 135,949.78 | $ 173,355.11 | $ 132,399.78 | $ 142,984.01 | $ 136,484.01 |
| | | | | | | | |
| Net Income | $ 24,070.78 | $ (41,153.79) | $ (110,703.86) | $ (49,009.78) | $ 746,322.19 | $ 14,600.22 | $ 4,015.99 | $ 10,515.99 |

| Cornerstone Valve LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Case No. 19-30869 | | | | | | | | |
| Profit & Loss Projection | | | | | | | | |
| | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 | Oct-20 |
| | | | | | | | | |
| Income | $ 350,000.00 | $ 350,000.00 | $ 350,000.00 | $ 350,000.00 | $ 350,000.00 | $ 350,000.00 | $ 350,000.00 | $ 350,000.00 |
| | | | | | | | | |
| COST OF GOODS SOLD | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 |
| | | | | | | | | |
| Gross Profit | $ 147,000.00 | $ 147,000.00 | $ 147,000.00 | $ 147,000.00 | $ 147,000.00 | $ 147,000.00 | $ 147,000.00 | $ 147,000.00 |
| | | | | | | | | |
| Expenses | | | | | | | | |
| Payroll | $ 88,736.55 | $ 88,736.55 | $ 88,736.55 | $ 88,736.55 | $ 88,736.55 | $ 88,736.55 | $ 88,736.55 | $ 88,736.55 |
| Health Insurance | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 |
| Contract Labor | $ 2,800.00 | $ 2,800.00 | $ 2,800.00 | $ 2,800.00 | $ 2,800.00 | $ 2,800.00 | $ 2,800.00 | $ 2,800.00 |
| Rent and Utilities | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 |
| Supplies | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 |
| Freight | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 |
| IT Cost | $ 2,251.60 | $ 2,251.60 | $ 2,251.60 | $ 2,251.60 | $ 2,251.60 | $ 2,251.60 | $ 2,251.60 | $ 2,251.60 |
| Telephone Internet | $ 450.00 | $ 450.00 | $ 450.00 | $ 450.00 | $ 450.00 | $ 450.00 | $ 450.00 | $ 450.00 |
| Expense Reports | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 |
| Travel | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 |
| Insurance | $ 1,811.63 | $ 1,811.63 | $ 1,811.63 | $ 1,811.63 | $ 1,811.63 | $ 1,811.63 | $ 1,811.63 | $ 1,811.63 |
| Bank Service Charge | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 |
| QA QC | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 |
| Customs Payments | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Bankruptcy Fee | $ - | $ 6,500.00 | $ - | $ - | $ 6,500.00 | $ - | $ - | $ 6,500.00 |
| Misc. Expenses | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| Administrative Fees | | | | | | | | |
| Personal Prop Tax | $ 4,375.00 | $ 4,375.00 | $ 4,375.00 | $ 4,375.00 | $ 4,375.00 | $ 4,375.00 | $ 4,375.00 | $ 4,375.00 |
| Depreciation | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 |
| Total Expenses | $ 128,984.01 | $ 135,484.01 | $ 128,984.01 | $ 128,984.01 | $ 135,484.01 | $ 128,984.01 | $ 128,984.01 | $ 135,484.01 |
| | | | | | | | | |
| Net Income | $ 18,015.99 | $ 11,515.99 | $ 18,015.99 | $ 18,015.99 | $ 11,515.99 | $ 18,015.99 | $ 18,015.99 | $ 11,515.99 |

| Cornerstone Valve LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Case No. 19-30869 | | | | | | | | |
| Profit & Loss Projection | | | | | | | | |
| | Nov-20 | Dec-20 | Jan-21 | Feb-21 | Mar-21 | Apr-21 | May-21 | Jun-21 |
| | | | | | | | | |
| Income | $ 350,000.00 | $ 365,000.00 | $ 365,000.00 | $ 365,000.00 | $ 365,000.00 | $ 365,000.00 | $ 365,000.00 | $ 365,000.00 |
| | | | | | | | | |
| COST OF GOODS SOLD | $ 203,000.00 | $ 211,700.00 | $ 211,700.00 | $ 211,700.00 | $ 211,700.00 | $ 211,700.00 | $ 211,700.00 | $ 211,700.00 |
| | | | | | | | | |
| Gross Profit | $ 147,000.00 | $ 153,300.00 | $ 153,300.00 | $ 153,300.00 | $ 153,300.00 | $ 153,300.00 | $ 153,300.00 | $ 153,300.00 |
| | | | | | | | | |
| Expenses | | | | | | | | |
| Payroll | $ 88,736.55 | $ 88,736.55 | $ 93,173.38 | $ 93,173.38 | $ 93,173.38 | $ 93,173.38 | $ 93,173.38 | $ 93,173.38 |
| Health Insurance | $ 3,800.00 | $ 3,800.00 | $ 3,990.00 | $ 3,990.00 | $ 3,990.00 | $ 3,990.00 | $ 3,990.00 | $ 3,990.00 |
| Contract Labor | $ 2,800.00 | $ 2,800.00 | $ 2,940.00 | $ 2,940.00 | $ 2,940.00 | $ 2,940.00 | $ 2,940.00 | $ 2,940.00 |
| Rent and Utilities | $ 16,000.00 | $ 16,000.00 | $ 16,160.00 | $ 16,160.00 | $ 16,160.00 | $ 16,160.00 | $ 16,160.00 | $ 16,160.00 |
| Supplies | $ 200.00 | $ 200.00 | $ 210.00 | $ 210.00 | $ 210.00 | $ 210.00 | $ 210.00 | $ 210.00 |
| Freight | $ 800.00 | $ 800.00 | $ 840.00 | $ 840.00 | $ 840.00 | $ 840.00 | $ 840.00 | $ 840.00 |
| IT Cost | $ 2,251.60 | $ 2,251.60 | $ 2,364.18 | $ 2,364.18 | $ 2,364.18 | $ 2,364.18 | $ 2,364.18 | $ 2,364.18 |
| Telephone Internet | $ 450.00 | $ 450.00 | $ 472.50 | $ 472.50 | $ 472.50 | $ 472.50 | $ 472.50 | $ 472.50 |
| Expense Reports | $ 1,200.00 | $ 1,200.00 | $ 1,260.00 | $ 1,260.00 | $ 1,260.00 | $ 1,260.00 | $ 1,260.00 | $ 1,260.00 |
| Travel | $ 1,500.00 | $ 1,500.00 | $ 1,575.00 | $ 1,575.00 | $ 1,575.00 | $ 1,575.00 | $ 1,575.00 | $ 1,575.00 |
| Insurance | $ 1,811.63 | $ 1,811.63 | $ 1,902.21 | $ 1,902.21 | $ 1,902.21 | $ 1,902.21 | $ 1,902.21 | $ 1,902.21 |
| Bank Service Charge | $ 100.00 | $ 100.00 | $ 105.00 | $ 105.00 | $ 105.00 | $ 105.00 | $ 105.00 | $ 105.00 |
| QA QC | $ 800.00 | $ 800.00 | $ 840.00 | $ 840.00 | $ 840.00 | $ 840.00 | $ 840.00 | $ 840.00 |
| Customs Payments | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Bankruptcy Fee | $ - | $ - | $ 6,500.00 | $ - | $ - | $ 6,500.00 | $ - | $ - |
| Misc. Expenses | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ - | $ - | $ - |
| Administrative Fees | | | | | | | | |
| Personal Prop Tax | $ 4,375.00 | $ 4,375.00 | $ 4,583.33 | $ 4,583.33 | $ 4,583.33 | $ 4,583.33 | $ 4,583.33 | $ 4,583.33 |
| Depreciation | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 |
| Total Expenses | $ 128,984.01 | $ 128,984.01 | $ 141,074.83 | $ 134,574.83 | $ 134,574.83 | $ 138,574.83 | $ 132,074.83 | $ 132,074.83 |
| | | | | | | | | |
| Net Income | $ 18,015.99 | $ 24,315.99 | $ 12,225.17 | $ 18,725.17 | $ 18,725.17 | $ 14,725.17 | $ 21,225.17 | $ 21,225.17 |

| Cornerstone Valve LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Case No. 19-30869 | | | | | | | | |
| Profit & Loss Projection | | | | | | | | |
| | Jul-21 | Aug-21 | Sep-21 | Oct-21 | Nov-21 | Dec-21 | Jan-22 | Feb-22 |
| | | | | | | | | |
| Income | $ 365,000.00 | $ 365,000.00 | $ 365,000.00 | $ 365,000.00 | $ 365,000.00 | $ 355,000.00 | $ 355,000.00 | $ 355,000.00 |
| | | | | | | | | |
| COST OF GOODS SOLD | $ 211,700.00 | $ 211,700.00 | $ 211,700.00 | $ 211,700.00 | $ 211,700.00 | $ 205,900.00 | $ 205,900.00 | $ 205,900.00 |
| | | | | | | | | |
| Gross Profit | $ 153,300.00 | $ 153,300.00 | $ 153,300.00 | $ 153,300.00 | $ 153,300.00 | $ 149,100.00 | $ 149,100.00 | $ 149,100.00 |
| | | | | | | | | |
| Expenses | | | | | | | | |
| Payroll | $ 93,173.38 | $ 93,173.38 | $ 93,173.38 | $ 93,173.38 | $ 93,173.38 | $ 93,173.38 | $ 97,832.05 | $ 97,832.05 |
| Health Insurance | $ 3,990.00 | $ 3,990.00 | $ 3,990.00 | $ 3,990.00 | $ 3,990.00 | $ 3,990.00 | $ 4,189.50 | $ 4,189.50 |
| Contract Labor | $ 2,940.00 | $ 2,940.00 | $ 2,940.00 | $ 2,940.00 | $ 2,940.00 | $ 2,940.00 | $ 3,087.00 | $ 3,087.00 |
| Rent and Utilities | $ 16,160.00 | $ 16,160.00 | $ 16,160.00 | $ 16,160.00 | $ 16,160.00 | $ 16,160.00 | $ 16,321.60 | $ 16,321.60 |
| Supplies | $ 210.00 | $ 210.00 | $ 210.00 | $ 210.00 | $ 210.00 | $ 210.00 | $ 220.50 | $ 220.50 |
| Freight | $ 840.00 | $ 840.00 | $ 840.00 | $ 840.00 | $ 840.00 | $ 840.00 | $ 882.00 | $ 882.00 |
| IT Cost | $ 2,364.18 | $ 2,364.18 | $ 2,364.18 | $ 2,364.18 | $ 2,364.18 | $ 2,364.18 | $ 2,482.39 | $ 2,482.39 |
| Telephone Internet | $ 472.50 | $ 472.50 | $ 472.50 | $ 472.50 | $ 472.50 | $ 472.50 | $ 496.13 | $ 496.13 |
| Expense Reports | $ 1,260.00 | $ 1,260.00 | $ 1,260.00 | $ 1,260.00 | $ 1,260.00 | $ 1,260.00 | $ 1,323.00 | $ 1,323.00 |
| Travel | $ 1,575.00 | $ 1,575.00 | $ 1,575.00 | $ 1,575.00 | $ 1,575.00 | $ 1,575.00 | $ 1,653.75 | $ 1,653.75 |
| Insurance | $ 1,902.21 | $ 1,902.21 | $ 1,902.21 | $ 1,902.21 | $ 1,902.21 | $ 1,902.21 | $ 1,997.32 | $ 1,997.32 |
| Bank Service Charge | $ 105.00 | $ 105.00 | $ 105.00 | $ 105.00 | $ 105.00 | $ 105.00 | $ 110.25 | $ 110.25 |
| QA QC | $ 840.00 | $ 840.00 | $ 840.00 | $ 840.00 | $ 840.00 | $ 840.00 | $ 882.00 | $ 882.00 |
| Customs Payments | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Bankruptcy Fee | $ 6,500.00 | $ - | $ - | $ 6,500.00 | $ - | $ - | $ 6,500.00 | $ - |
| Misc. Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Administrative Fees | | | | | | | | |
| Personal Prop Tax | $ 4,583.33 | $ 4,583.33 | $ 4,583.33 | $ 4,583.33 | $ 4,583.33 | $ 4,583.33 | $ 4,791.67 | $ 4,791.67 |
| Depreciation | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 |
| Total Expenses | $ 138,574.83 | $ 132,074.83 | $ 132,074.83 | $ 138,574.83 | $ 132,074.83 | $ 132,074.83 | $ 144,428.38 | $ 137,928.38 |
| | | | | | | | | |
| Net Income | $ 14,725.17 | $ 21,225.17 | $ 21,225.17 | $ 14,725.17 | $ 21,225.17 | $ 17,025.17 | $ 4,671.62 | $ 11,171.62 |

| Cornerstone Valve LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Case No. 19-30869 | | | | | | | | |
| Profit & Loss Projection | | | | | | | | |
| | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 |
| | | | | | | | | |
| Income | $ 355,000.00 | $ 355,000.00 | $ 355,000.00 | $ 355,000.00 | $ 355,000.00 | $ 355,000.00 | $ 355,000.00 | $ 355,000.00 |
| | | | | | | | | |
| COST OF GOODS SOLD | $ 205,900.00 | $ 205,900.00 | $ 205,900.00 | $ 205,900.00 | $ 205,900.00 | $ 205,900.00 | $ 205,900.00 | $ 205,900.00 |
| | | | | | | | | |
| Gross Profit | $ 149,100.00 | $ 149,100.00 | $ 149,100.00 | $ 149,100.00 | $ 149,100.00 | $ 149,100.00 | $ 149,100.00 | $ 149,100.00 |
| | | | | | | | | |
| Expenses | | | | | | | | |
| Payroll | $ 97,832.05 | $ 97,832.05 | $ 97,832.05 | $ 97,832.05 | $ 97,832.05 | $ 97,832.05 | $ 97,832.05 | $ 97,832.05 |
| Health Insurance | $ 4,189.50 | $ 4,189.50 | $ 4,189.50 | $ 4,189.50 | $ 4,189.50 | $ 4,189.50 | $ 4,189.50 | $ 4,189.50 |
| Contract Labor | $ 3,087.00 | $ 3,087.00 | $ 3,087.00 | $ 3,087.00 | $ 3,087.00 | $ 3,087.00 | $ 3,087.00 | $ 3,087.00 |
| Rent and Utilities | $ 16,321.60 | $ 16,321.60 | $ 16,321.60 | $ 16,321.60 | $ 16,321.60 | $ 16,321.60 | $ 16,321.60 | $ 16,321.60 |
| Supplies | $ 220.50 | $ 220.50 | $ 220.50 | $ 220.50 | $ 220.50 | $ 220.50 | $ 220.50 | $ 220.50 |
| Freight | $ 882.00 | $ 882.00 | $ 882.00 | $ 882.00 | $ 882.00 | $ 882.00 | $ 882.00 | $ 882.00 |
| IT Cost | $ 2,482.39 | $ 2,482.39 | $ 2,482.39 | $ 2,482.39 | $ 2,482.39 | $ 2,482.39 | $ 2,482.39 | $ 2,482.39 |
| Telephone Internet | $ 496.13 | $ 496.13 | $ 496.13 | $ 496.13 | $ 496.13 | $ 496.13 | $ 496.13 | $ 496.13 |
| Expense Reports | $ 1,323.00 | $ 1,323.00 | $ 1,323.00 | $ 1,323.00 | $ 1,323.00 | $ 1,323.00 | $ 1,323.00 | $ 1,323.00 |
| Travel | $ 1,653.75 | $ 1,653.75 | $ 1,653.75 | $ 1,653.75 | $ 1,653.75 | $ 1,653.75 | $ 1,653.75 | $ 1,653.75 |
| Insurance | $ 1,997.32 | $ 1,997.32 | $ 1,997.32 | $ 1,997.32 | $ 1,997.32 | $ 1,997.32 | $ 1,997.32 | $ 1,997.32 |
| Bank Service Charge | $ 110.25 | $ 110.25 | $ 110.25 | $ 110.25 | $ 110.25 | $ 110.25 | $ 110.25 | $ 110.25 |
| QA QC | $ 882.00 | $ 882.00 | $ 882.00 | $ 882.00 | $ 882.00 | $ 882.00 | $ 882.00 | $ 882.00 |
| Customs Payments | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Bankruptcy Fee | $ - | $ 6,500.00 | $ - | $ - | $ 6,500.00 | $ - | $ - | $ 6,500.00 |
| Misc. Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Administrative Fees | | | | | | | | |
| Personal Prop Tax | $ 4,791.67 | $ 4,791.67 | $ 4,791.67 | $ 4,791.67 | $ 4,791.67 | $ 4,791.67 | $ 4,791.67 | $ 4,791.67 |
| Depreciation | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 |
| Total Expenses | $ 137,928.38 | $ 144,428.38 | $ 137,928.38 | $ 137,928.38 | $ 144,428.38 | $ 137,928.38 | $ 137,928.38 | $ 144,428.38 |
| | | | | | | | | |
| Net Income | $ 11,171.62 | $ 4,671.62 | $ 11,171.62 | $ 11,171.62 | $ 4,671.62 | $ 11,171.62 | $ 11,171.62 | $ 4,671.62 |

| Cornerstone Valve LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Case No. 19-30869 | | | | | | | | |
| Profit & Loss Projection | | | | | | | | |
| | Nov-22 | Dec-22 | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 |
| | | | | | | | | |
| Income | $ 355,000.00 | $ 360,000.00 | $ 360,000.00 | $ 360,000.00 | $ 360,000.00 | $ 360,000.00 | $ 360,000.00 | $ 360,000.00 |
| | | | | | | | | |
| COST OF GOODS SOLD | $ 205,900.00 | $ 205,200.00 | $ 205,200.00 | $ 205,200.00 | $ 205,200.00 | $ 205,200.00 | $ 205,200.00 | $ 205,200.00 |
| | | | | | | | | |
| Gross Profit | $ 149,100.00 | $ 154,800.00 | $ 154,800.00 | $ 154,800.00 | $ 154,800.00 | $ 154,800.00 | $ 154,800.00 | $ 154,800.00 |
| | | | | | | | | |
| Expenses | | | | | | | | |
| Payroll | $ 97,832.05 | $ 97,832.05 | $ 102,723.65 | $ 102,723.65 | $ 102,723.65 | $ 102,723.65 | $ 102,723.65 | $ 102,723.65 |
| Health Insurance | $ 4,189.50 | $ 4,189.50 | $ 4,398.98 | $ 4,398.98 | $ 4,398.98 | $ 4,398.98 | $ 4,398.98 | $ 4,398.98 |
| Contract Labor | $ 3,087.00 | $ 3,087.00 | $ 3,241.35 | $ 3,241.35 | $ 3,241.35 | $ 3,241.35 | $ 3,241.35 | $ 3,241.35 |
| Rent and Utilities | $ 16,321.60 | $ 16,321.60 | $ 16,484.82 | $ 16,484.82 | $ 16,484.82 | $ 16,484.82 | $ 16,484.82 | $ 16,484.82 |
| Supplies | $ 220.50 | $ 220.50 | $ 231.53 | $ 231.53 | $ 231.53 | $ 231.53 | $ 231.53 | $ 231.53 |
| Freight | $ 882.00 | $ 882.00 | $ 926.10 | $ 926.10 | $ 926.10 | $ 926.10 | $ 926.10 | $ 926.10 |
| IT Cost | $ 2,482.39 | $ 2,482.39 | $ 2,606.51 | $ 2,606.51 | $ 2,606.51 | $ 2,606.51 | $ 2,606.51 | $ 2,606.51 |
| Telephone Internet | $ 496.13 | $ 496.13 | $ 520.93 | $ 520.93 | $ 520.93 | $ 520.93 | $ 520.93 | $ 520.93 |
| Expense Reports | $ 1,323.00 | $ 1,323.00 | $ 1,389.15 | $ 1,389.15 | $ 1,389.15 | $ 1,389.15 | $ 1,389.15 | $ 1,389.15 |
| Travel | $ 1,653.75 | $ 1,653.75 | $ 1,736.44 | $ 1,736.44 | $ 1,736.44 | $ 1,736.44 | $ 1,736.44 | $ 1,736.44 |
| Insurance | $ 1,997.32 | $ 1,997.32 | $ 2,097.19 | $ 2,097.19 | $ 2,097.19 | $ 2,097.19 | $ 2,097.19 | $ 2,097.19 |
| Bank Service Charge | $ 110.25 | $ 110.25 | $ 115.76 | $ 115.76 | $ 115.76 | $ 115.76 | $ 115.76 | $ 115.76 |
| QA QC | $ 882.00 | $ 882.00 | $ 926.10 | $ 926.10 | $ 926.10 | $ 926.10 | $ 926.10 | $ 926.10 |
| Customs Payments | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Bankruptcy Fee | $ - | $ - | $ 6,500.00 | $ - | $ - | $ 6,500.00 | $ - | $ - |
| Misc. Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Administrative Fees | | | | | | | | |
| Personal Prop Tax | $ 4,791.67 | $ 4,791.67 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 |
| Depreciation | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 |
| Total Expenses | $ 137,928.38 | $ 137,928.38 | $ 150,557.72 | $ 144,057.72 | $ 144,057.72 | $ 150,557.72 | $ 144,057.72 | $ 144,057.72 |
| | | | | | | | | |
| Net Income | $ 11,171.62 | $ 16,871.62 | $ 4,242.28 | $ 10,742.28 | $ 10,742.28 | $ 4,242.28 | $ 10,742.28 | $ 10,742.28 |

| Cornerstone Valve LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Case No. 19-30869 | | | | | | | | |
| Profit & Loss Projection | | | | | | | | |
| | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | Jan-24 | Feb-24 |
| | | | | | | | | |
| Income | $ 360,000.00 | $ 360,000.00 | $ 360,000.00 | $ 360,000.00 | $ 360,000.00 | $ 375,000.00 | $ 375,000.00 | $ 375,000.00 |
| | | | | | | | | |
| COST OF GOODS SOLD | $ 205,200.00 | $ 205,200.00 | $ 205,200.00 | $ 205,200.00 | $ 205,200.00 | $ 210,000.00 | $ 210,000.00 | $ 210,000.00 |
| | | | | | | | | |
| Gross Profit | $ 154,800.00 | $ 154,800.00 | $ 154,800.00 | $ 154,800.00 | $ 154,800.00 | $ 165,000.00 | $ 165,000.00 | $ 165,000.00 |
| | | | | | | | | |
| Expenses | | | | | | | | |
| Payroll | $ 102,723.65 | $ 102,723.65 | $ 102,723.65 | $ 102,723.65 | $ 102,723.65 | $ 102,723.65 | $ 107,859.83 | $ 107,859.83 |
| Health Insurance | $ 4,398.98 | $ 4,398.98 | $ 4,398.98 | $ 4,398.98 | $ 4,398.98 | $ 4,398.98 | $ 4,618.92 | $ 4,618.92 |
| Contract Labor | $ 3,241.35 | $ 3,241.35 | $ 3,241.35 | $ 3,241.35 | $ 3,241.35 | $ 3,241.35 | $ 3,403.42 | $ 3,403.42 |
| Rent and Utilities | $ 16,484.82 | $ 16,484.82 | $ 16,484.82 | $ 16,484.82 | $ 16,484.82 | $ 16,484.82 | $ 16,649.66 | $ 16,649.66 |
| Supplies | $ 231.53 | $ 231.53 | $ 231.53 | $ 231.53 | $ 231.53 | $ 231.53 | $ 243.10 | $ 243.10 |
| Freight | $ 926.10 | $ 926.10 | $ 926.10 | $ 926.10 | $ 926.10 | $ 926.10 | $ 972.41 | $ 972.41 |
| IT Cost | $ 2,606.51 | $ 2,606.51 | $ 2,606.51 | $ 2,606.51 | $ 2,606.51 | $ 2,606.51 | $ 2,736.83 | $ 2,736.83 |
| Telephone Internet | $ 520.93 | $ 520.93 | $ 520.93 | $ 520.93 | $ 520.93 | $ 520.93 | $ 546.98 | $ 546.98 |
| Expense Reports | $ 1,389.15 | $ 1,389.15 | $ 1,389.15 | $ 1,389.15 | $ 1,389.15 | $ 1,389.15 | $ 1,458.61 | $ 1,458.61 |
| Travel | $ 1,736.44 | $ 1,736.44 | $ 1,736.44 | $ 1,736.44 | $ 1,736.44 | $ 1,736.44 | $ 1,823.26 | $ 1,823.26 |
| Insurance | $ 2,097.19 | $ 2,097.19 | $ 2,097.19 | $ 2,097.19 | $ 2,097.19 | $ 2,097.19 | $ 2,202.05 | $ 2,202.05 |
| Bank Service Charge | $ 115.76 | $ 115.76 | $ 115.76 | $ 115.76 | $ 115.76 | $ 115.76 | $ 121.55 | $ 121.55 |
| QA QC | $ 926.10 | $ 926.10 | $ 926.10 | $ 926.10 | $ 926.10 | $ 926.10 | $ 972.41 | $ 972.41 |
| Customs Payments | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Bankruptcy Fee | $ 6,500.00 | $ - | $ - | $ 6,500.00 | $ - | $ - | $ 6,500.00 | $ - |
| Misc. Expenses | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Administrative Fees | | | | | | | | |
| Personal Prop Tax | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,208.33 | $ 5,208.33 |
| Depreciation | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 |
| Total Expenses | $ 150,557.72 | $ 144,057.72 | $ 144,057.72 | $ 150,557.72 | $ 144,057.72 | $ 144,057.72 | $ 156,976.59 | $ 150,476.59 |
| | | | | | | | | |
| Net Income | $ 4,242.28 | $ 10,742.28 | $ 10,742.28 | $ 4,242.28 | $ 10,742.28 | $ 20,942.28 | $ 8,023.41 | $ 14,523.41 |

| Cornerstone Valve LLC | | | | | |
|---|---|---|---|---|---|
| Case No. 19-30869 | | | | | |
| Profit & Loss Projection | | | | | |
| | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 |
| | | | | | |
| Income | $ 375,000.00 | $ 375,000.00 | $ 375,000.00 | $ 375,000.00 | $ 375,000.00 |
| | | | | | |
| COST OF GOODS SOLD | $ 210,000.00 | $ 210,000.00 | $ 210,000.00 | $ 210,000.00 | $ 210,000.00 |
| | | | | | |
| Gross Profit | $ 165,000.00 | $ 165,000.00 | $ 165,000.00 | $ 165,000.00 | $ 165,000.00 |
| | | | | | |
| Expenses | | | | | |
| Payroll | $ 107,859.83 | $ 107,859.83 | $ 107,859.83 | $ 107,859.83 | $ 107,859.83 |
| Health Insurance | $ 4,618.92 | $ 4,618.92 | $ 4,618.92 | $ 4,618.92 | $ 4,618.92 |
| Contract Labor | $ 3,403.42 | $ 3,403.42 | $ 3,403.42 | $ 3,403.42 | $ 3,403.42 |
| Rent and Utilities | $ 16,649.66 | $ 16,649.66 | $ 16,649.66 | $ 16,649.66 | $ 16,649.66 |
| Supplies | $ 243.10 | $ 243.10 | $ 243.10 | $ 243.10 | $ 243.10 |
| Freight | $ 972.41 | $ 972.41 | $ 972.41 | $ 972.41 | $ 972.41 |
| IT Cost | $ 2,736.83 | $ 2,736.83 | $ 2,736.83 | $ 2,736.83 | $ 2,736.83 |
| Telephone Internet | $ 546.98 | $ 546.98 | $ 546.98 | $ 546.98 | $ 546.98 |
| Expense Reports | $ 1,458.61 | $ 1,458.61 | $ 1,458.61 | $ 1,458.61 | $ 1,458.61 |
| Travel | $ 1,823.26 | $ 1,823.26 | $ 1,823.26 | $ 1,823.26 | $ 1,823.26 |
| Insurance | $ 2,202.05 | $ 2,202.05 | $ 2,202.05 | $ 2,202.05 | $ 2,202.05 |
| Bank Service Charge | $ 121.55 | $ 121.55 | $ 121.55 | $ 121.55 | $ 121.55 |
| QA QC | $ 972.41 | $ 972.41 | $ 972.41 | $ 972.41 | $ 972.41 |
| Customs Payments | $ - | $ - | $ - | $ - | $ - |
| Bankruptcy Fee | $ - | $ 6,500.00 | $ - | $ - | $ 6,500.00 |
| Misc. Expenses | $ - | $ - | $ - | $ - | $ - |
| Administrative Fees | | | | | |
| Personal Prop Tax | $ 5,208.33 | $ 5,208.33 | $ 5,208.33 | $ 5,208.33 | $ 5,208.33 |
| Depreciation | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 | $ 1,659.23 |
| Total Expenses | $ 150,476.59 | $ 156,976.59 | $ 150,476.59 | $ 150,476.59 | $ 156,976.59 |
| | | | | | |
| Net Income | $ 14,523.41 | $ 8,023.41 | $ 14,523.41 | $ 14,523.41 | $ 8,023.41 |

# Exhibit D

Well Head Component Inc
Case No. 19-30870
Cash Flow Projection

| Week ending | 7/1/2019 | 8/1/2019 | 9/1/2019 | 10/1/2019 | 11/1/2019 | 12/1/2019 | 1/1/2020 | 2/1/2020 | 3/1/2020 | 4/1/2020 | 5/1/2020 | 6/1/2020 | 7/1/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citi | 80812.12 | | | | | | | | | | | | |
| **Bank account** | $ 80,812.12 | $ 32,865.45 | $ 145,077.39 | $ 14,530.34 | $ 21,980.59 | $ 14,305.84 | $ 25,831.89 | $ 11,357.54 | $ 165,528.28 | $ 170,057.47 | $ 174,492.62 | $ 184,084.83 | $ 193,960.25 |
| **CASH IN Receivables** | | | | | | | | | | | | | |
| **Total Cash in From AR** | $ 97,953.96 | $ 104,793.82 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Backlog Orders** | | | | | | | | | | | | | |
| **NET Total Incoming and outgoing on backlog** | $ (77,765.88) | $ 82,577.87 | $ 77,127.70 | $ - | $ - | $ - | $ - | $ 145,421.37 | $ - | $ - | $ - | $ - | $ - |
| **New Projected Orders** | | | | | | | | | | | | | |
| Projected From Quote Log | | $ 15,000.00 | $ 50,000.00 | $ 270,000.00 | $ 270,000.00 | $ 270,000.00 | $ 271,080.00 | $ 272,164.32 | $ 273,252.98 | $ 274,345.99 | $ 275,443.37 | $ 276,545.15 | $ 277,651.33 |
| **Total New Projected Orders** | $ - | $ 15,000.00 | $ 50,000.00 | $ 270,000.00 | $ 270,000.00 | $ 270,000.00 | $ 271,080.00 | $ 272,164.32 | $ 273,252.98 | $ 274,345.99 | $ 275,443.37 | $ 276,545.15 | $ 277,651.33 |
| **New Projected Orders Out Going Cost** | | | | | | | | | | | | | |
| Projected From Quote Log | $ 11,100.00 | $ 37,000.00 | $ 199,800.00 | $ 199,800.00 | $ 199,800.00 | $ 200,599.20 | $ 201,401.60 | $ 202,207.20 | $ 203,016.03 | $ 203,828.10 | $ 204,643.41 | $ 205,461.98 | $ 206,283.83 |
| **Total Out Going Cost** | $ 11,100.00 | $ 37,000.00 | $ 199,800.00 | $ 199,800.00 | $ 199,800.00 | $ 200,599.20 | $ 201,401.60 | $ 202,207.20 | $ 203,016.03 | $ 203,828.10 | $ 204,643.41 | $ 205,461.98 | $ 206,283.83 |
| **Compensation** | | | | | | | | | | | | | |
| Payroll | $ 40,000.00 | $ 40,000.00 | $ 40,000.00 | $ 40,000.00 | $ 60,000.00 | $ 40,000.00 | $ 43,333.00 | 43,333.00 | $ 43,333.00 | $ 43,333.00 | 43,333.00 | $ 43,333.00 | 43,333.00 |
| Health Insurance | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | 1,800.00 | $ 1,800.00 | $ 1,800.00 | 1,800.00 | $ 1,800.00 | 1,800.00 |
| **Total Compensation** | $ 41,800.00 | $ 41,800.00 | $ 41,800.00 | $ 41,800.00 | $ 61,800.00 | $ 41,800.00 | $ 45,133.00 | 45,133.00 | $ 45,133.00 | $ 45,133.00 | 45,133.00 | $ 45,133.00 | 45,133.00 |
| **Other Expenses** | | | | | | | | | | | | | |
| Rent and Utilities | $ 2,285.00 | $ 2,285.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 | $ 7,070.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 |
| Supplies | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 |
| Car | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 |
| IT costs | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 |
| Travel | | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| Telephone and Internet | $ 193.00 | $ 193.00 | $ 193.00 | $ 193.00 | $ 193.00 | $ 193.00 | $ 193.00 | $ 193.00 | $ 193.00 | $ 193.00 | $ 193.00 | $ 193.00 | $ 193.00 |
| Insurance | $ 445.73 | $ 445.73 | $ 445.73 | $ 445.73 | $ 445.73 | $ 445.73 | $ 445.73 | $ 445.73 | $ 445.73 | $ 445.73 | $ 445.73 | $ 445.73 | $ 445.73 |
| Bank Service Charge | $ 240.00 | $ 240.00 | $ 240.00 | $ 240.00 | $ 240.00 | $ 240.00 | $ 240.00 | $ 240.00 | $ 240.00 | $ 240.00 | $ 240.00 | $ 240.00 | $ 240.00 |
| Customs Payments | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 |
| Bankruptcy Fee | $ 4,875.00 | | | $ 4,875.00 | | | $ 4,875.00 | | | $ 4,875.00 | | | $ 4,875.00 |
| Personal Property Taxes | | | | | | | $ 18,000.00 | | | | | | |
| Pay Back Unsecured Priority | $ 1,001.02 | $ 1,001.02 | $ 1,001.02 | $ 1,001.02 | $ 1,001.02 | $ 1,001.02 | $ 1,001.02 | $ 1,001.02 | $ 1,001.02 | $ 1,001.02 | $ 1,001.02 | $ 1,001.02 | $ 1,001.02 |
| Pay Back Unsecured Below $4,200 | | | | | | | | | $ 4,500.00 | | | |
| Pay Back Unsecured | $ 1,295.00 | $ 1,295.00 | $ 1,295.00 | $ 1,295.00 | $ 1,295.00 | $ 1,295.00 | $ 1,295.00 | $ 1,295.00 | $ 1,295.00 | $ 1,295.00 | $ 1,295.00 | $ 1,295.00 | $ 1,295.00 |
| Misc. Exp EXP | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 |
| **Total Other Expenses** | $ 15,234.75 | $ 11,359.75 | $ 16,074.75 | $ 20,949.75 | $ 16,074.75 | $ 16,074.75 | $ 39,019.75 | $ 16,074.75 | $ 20,574.75 | $ 20,949.75 | $ 16,074.75 | $ 16,074.75 | $ 20,949.75 |
| **Available beginning cash** | $ 80,812.12 | $ 32,865.45 | $ 145,077.39 | $ 14,530.34 | $ 21,980.59 | $ 14,305.84 | $ 25,831.89 | $ 11,357.54 | $ 165,528.28 | $ 170,057.47 | $ 174,492.62 | $ 184,084.83 | $ 193,960.25 |
| **Ending cash balance** | $ 32,865.45 | $ 145,077.39 | $ 14,530.34 | $ 21,980.59 | $ 14,305.84 | $ 25,831.89 | $ 11,357.54 | $ 165,528.28 | $ 170,057.47 | $ 174,492.62 | $ 184,084.83 | $ 193,960.25 | $ 199,244.99 |

| | | |
|---|---|---|
| $ 1,001.02 | Monthly pay back Unsecured Priority |
| $ 1,295.00 | Monthly pay back Un secured |
| $ 2,296.02 | Pay Back Total |

Well Head Component Inc
Case No. 19-30870
Cash Flow Projection

| | 8/1/2020 | 9/1/2020 | 10/1/2020 | 11/1/2020 | 12/1/2020 | 1/1/2021 | 2/1/2021 | 3/1/2021 | 4/1/2021 | 5/1/2021 | 6/1/2021 | 7/1/2021 | 8/1/2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Week ending | | | | | | | | | | | | | |
| Citi | | | | | | | | | | | | | |
| **Bank account** | $ 199,244.99 | $ 209,690.21 | $ 220,422.04 | $ 226,566.63 | $ 237,875.12 | $ 249,473.69 | $ 235,382.89 | $ 244,999.48 | $ 254,909.63 | $ 260,239.51 | $ 270,740.31 | $ 281,538.20 | $ 286,134.38 |
| | | | | | | | | | | | | | |
| **CASH IN Receivables** | | | | | | | | | | | | | |
| **Total Cash in From AR** | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - |
| | | | | | | | | | | | | | |
| **Backlog Orders** | | | | | | | | | | | | | |
| **NET Total Incoming and outgoing on backlog** | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - |
| | | | | | | | | | | | | | |
| **New Projected Orders** | | | | | | | | | | | | | |
| Projected From Quote Log | $ 278,761.93 | $ 279,876.98 | $ 280,996.49 | $ 282,120.47 | $ 283,248.96 | $ 284,381.95 | $ 285,519.48 | $ 286,661.56 | $ 287,808.20 | $ 288,959.44 | $ 290,115.27 | $ 291,275.74 | $ 292,440.84 |
| **Total New Projected Orders** | $ 278,761.93 | $ 279,876.98 | $ 280,996.49 | $ 282,120.47 | $ 283,248.96 | $ 284,381.95 | $ 285,519.48 | $ 286,661.56 | $ 287,808.20 | $ 288,959.44 | $ 290,115.27 | $ 291,275.74 | $ 292,440.84 |
| | | | | | | | | | | | | | |
| **New Projected Orders Out Going Cost** | | | | | | | | | | | | | |
| Projected From Quote Log | $ 207,108.97 | $ 207,937.40 | $ 208,769.15 | $ 209,604.23 | $ 210,442.64 | $ 211,284.41 | $ 212,129.55 | $ 212,978.07 | $ 213,829.98 | $ 214,685.30 | $ 215,544.04 | $ 216,406.22 | $ 217,271.85 |
| **Total Out Going Cost** | $ 207,108.97 | $ 207,937.40 | $ 208,769.15 | $ 209,604.23 | $ 210,442.64 | $ 211,284.41 | $ 212,129.55 | $ 212,978.07 | $ 213,829.98 | $ 214,685.30 | $ 215,544.04 | $ 216,406.22 | $ 217,271.85 |
| | | | | | | | | | | | | | |
| **Compensation** | | | | | | | | | | | | | |
| Payroll | $ 43,333.00 | $ 43,333.00 | $ 43,333.00 | $ 43,333.00 | $ 43,333.00 | $ 45,499.65 | $ 45,499.65 | $ 45,499.65 | $ 45,499.65 | $ 45,499.65 | $ 45,499.65 | $ 45,499.65 | $ 45,499.65 |
| Health Insurance | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,890.00 | $ 1,890.00 | $ 1,890.00 | $ 1,890.00 | $ 1,890.00 | $ 1,890.00 | $ 1,890.00 | $ 1,890.00 |
| **Total Compensation** | $ 45,133.00 | $ 45,133.00 | $ 45,133.00 | $ 45,133.00 | $ 45,133.00 | $ 47,389.65 | $ 47,389.65 | $ 47,389.65 | $ 47,389.65 | $ 47,389.65 | $ 47,389.65 | $ 47,389.65 | $ 47,389.65 |
| | | | | | | | | | | | | | |
| **Other Expenses** | | | | | | | | | | | | | |
| Rent and Utilities | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 | $ 7,000.00 | $ 7,070.00 | $ 7,070.00 | $ 7,070.00 | $ 7,070.00 | $ 7,070.00 | $ 7,070.00 | $ 7,070.00 | $ 7,070.00 |
| Supplies | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 210.00 | $ 210.00 | $ 210.00 | $ 210.00 | $ 210.00 | $ 210.00 | $ 210.00 | $ 210.00 |
| Car | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 500.00 | $ 525.00 | $ 525.00 | $ 525.00 | $ 525.00 | $ 525.00 | $ 525.00 | $ 525.00 | $ 525.00 |
| IT costs | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,800.00 | $ 1,890.00 | $ 1,890.00 | $ 1,890.00 | $ 1,890.00 | $ 1,890.00 | $ 1,890.00 | $ 1,890.00 | $ 1,890.00 |
| Travel | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | $ 1,050.00 | $ 1,050.00 | $ 1,050.00 | $ 1,050.00 | $ 1,050.00 | $ 1,050.00 | $ 1,050.00 | $ 1,050.00 |
| Telephone and Internet | $ 193.00 | $ 193.00 | $ 193.00 | $ 193.00 | $ 193.00 | $ 202.65 | $ 202.65 | $ 202.65 | $ 202.65 | $ 202.65 | $ 202.65 | $ 202.65 | $ 202.65 |
| Insurance | $ 445.73 | $ 445.73 | $ 445.73 | $ 445.73 | $ 445.73 | $ 468.02 | $ 468.02 | $ 468.02 | $ 468.02 | $ 468.02 | $ 468.02 | $ 468.02 | $ 468.02 |
| Bank Service Charge | $ 240.00 | $ 240.00 | $ 240.00 | $ 240.00 | $ 240.00 | $ 252.00 | $ 252.00 | $ 252.00 | $ 252.00 | $ 252.00 | $ 252.00 | $ 252.00 | $ 252.00 |
| Customs Payments | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 420.00 | $ 420.00 | $ 420.00 | $ 420.00 | $ 420.00 | $ 420.00 | $ 420.00 | $ 420.00 |
| Bankruptcy Fee | | | $ 4,875.00 | | | $ 4,875.00 | | | $ 4,875.00 | | | $ 6,500.00 | |
| Personal Property Taxes | | | | | | $ 18,540.00 | | | | | | | |
| Pay Back Unsecured Priority | $ 1,001.02 | $ 1,001.02 | $ 1,001.02 | $ 1,001.02 | $ 1,001.02 | $ 1,001.02 | $ 1,001.02 | $ 1,001.02 | $ 1,001.02 | $ 1,001.02 | $ 1,001.02 | $ 1,001.02 | $ 1,001.02 |
| Pay Back Unsecured Below $4,200 | | | | | | | | | | | | | |
| Pay Back Unsecured | $ 1,295.00 | $ 1,295.00 | $ 1,295.00 | $ 1,295.00 | $ 1,295.00 | $ 1,295.00 | $ 1,295.00 | $ 1,295.00 | $ 1,295.00 | $ 1,295.00 | $ 1,295.00 | $ 1,295.00 | $ 1,295.00 |
| Misc. Exp EXP | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 |
| **Total Other Expenses** | $ 16,074.75 | $ 16,074.75 | $ 20,949.75 | $ 16,074.75 | $ 16,074.75 | $ 39,798.69 | $ 16,383.69 | $ 16,383.69 | $ 21,258.69 | $ 16,383.69 | $ 16,383.69 | $ 22,883.69 | $ 16,383.69 |
| | | | | | | | | | | | | | |
| **Available beginning cash** | $ 199,244.99 | $ 209,690.21 | $ 220,422.04 | $ 226,566.63 | $ 237,875.12 | $ 249,473.69 | $ 235,382.89 | $ 244,999.48 | $ 254,909.63 | $ 260,239.51 | $ 270,740.31 | $ 281,538.20 | $ 286,134.38 |
| **Ending cash balance** | $ 209,690.21 | $ 220,422.04 | $ 226,566.63 | $ 237,875.12 | $ 249,473.69 | $ 235,382.89 | $ 244,999.48 | $ 254,909.63 | $ 260,239.51 | $ 270,740.31 | $ 281,538.20 | $ 286,134.38 | $ 297,530.04 |

| | | |
|---|---|---|
| $ 1,001.02 | Monthly pay back Unsecured Priority | |
| $ 1,295.00 | Monthly pay back Un secured | |
| $ 2,296.02 | Pay Back Total | |

Well Head Component Inc
Case No. 19-30870
Cash Flow Projection

| Week ending | 9/1/2021 | 10/1/2021 | 11/1/2021 | 12/1/2021 | 1/1/2022 | 2/1/2022 | 3/1/2022 | 4/1/2022 | 5/1/2022 | 6/1/2022 | 7/1/2022 | 8/1/2022 | 9/1/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citi | | | | | | | | | | | | | |
| **Bank account** | **$ 297,530.04** | **$ 309,226.37** | **$ 316,349.58** | **$ 328,650.88** | **$ 341,256.47** | **$ 327,505.32** | **$ 338,032.10** | **$ 348,866.85** | **$ 353,510.80** | **$ 364,965.18** | **$ 376,731.23** | **$ 383,935.20** | **$ 396,328.35** |
| | | | | | | | | | | | | | |
| CASH IN Receivables | | | | | | | | | | | | | |
| **Total Cash in From AR** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | | | | | | | | | |
| Backlog Orders | | | | | | | | | | | | | |
| **NET Total Incoming and outgoing on backlog** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | | | | | | | | | |
| New Projected Orders | | | | | | | | | | | | | | |
| Projected From Quote Log | 293,610.60 | 294,785.04 | 295,964.18 | 297,148.04 | 298,336.63 | 299,529.98 | 300,728.10 | 301,931.01 | 303,138.74 | 304,351.29 | 305,568.70 | 306,790.97 | 308,018.13 |
| **Total New Projected Orders** | **$ 293,610.60** | **$ 294,785.04** | **$ 295,964.18** | **$ 297,148.04** | **$ 298,336.63** | **$ 299,529.98** | **$ 300,728.10** | **$ 301,931.01** | **$ 303,138.74** | **$ 304,351.29** | **$ 305,568.70** | **$ 306,790.97** | **$ 308,018.13** |
| | | | | | | | | | | | | | |
| New Projected Orders Out Going Cost | | | | | | | | | | | | | |
| Projected From Quote Log | 218,140.93 | 219,013.50 | 219,889.55 | 220,769.11 | 221,652.19 | 222,538.79 | 223,428.95 | 224,322.66 | 225,219.96 | 226,120.84 | 227,025.32 | 227,933.42 | 228,845.15 |
| **Total Out Going Cost** | **$ 218,140.93** | **$ 219,013.50** | **$ 219,889.55** | **$ 220,769.11** | **$ 221,652.19** | **$ 222,538.79** | **$ 223,428.95** | **$ 224,322.66** | **$ 225,219.96** | **$ 226,120.84** | **$ 227,025.32** | **$ 227,933.42** | **$ 228,845.15** |
| | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | |
| Payroll | $ 45,499.65 | $ 45,499.65 | $ 45,499.65 | $ 45,499.65 | $ 47,774.63 | 47,774.63 | 47,774.63 | 47,774.63 | 47,774.63 | 47,774.63 | 47,774.63 | 47,774.63 | 47,774.63 |
| Health Insurance | 1,890.00 | 1,890.00 | 1,890.00 | 1,890.00 | 1,984.50 | 1,984.50 | 1,984.50 | 1,984.50 | 1,984.50 | 1,984.50 | 1,984.50 | 1,984.50 | 1,984.50 |
| **Total Compensation** | **$ 47,389.65** | **$ 47,389.65** | **$ 47,389.65** | **$ 47,389.65** | **$ 49,759.13** | **$ 49,759.13** | **$ 49,759.13** | **$ 49,759.13** | **$ 49,759.13** | **$ 49,759.13** | **$ 49,759.13** | **$ 49,759.13** | **$ 49,759.13** |
| | | | | | | | | | | | | | |
| Other Expenses | | | | | | | | | | | | | |
| Rent and Utilities | $ 7,070.00 | $ 7,070.00 | 7,070.00 | $ 7,070.00 | $ 7,140.70 | 7,140.70 | 7,140.70 | 7,140.70 | 7,140.70 | 7,140.70 | 7,140.70 | 7,140.70 | 7,140.70 |
| Supplies | 210.00 | 210.00 | 210.00 | 210.00 | 220.50 | 220.50 | 220.50 | 220.50 | 220.50 | 220.50 | 220.50 | 220.50 | 220.50 |
| Car | 525.00 | 525.00 | 525.00 | 525.00 | 551.25 | 551.25 | 551.25 | 551.25 | 551.25 | 551.25 | 551.25 | 551.25 | 551.25 |
| IT costs | 1,890.00 | 1,890.00 | 1,890.00 | 1,890.00 | 1,984.50 | 1,984.50 | 1,984.50 | 1,984.50 | 1,984.50 | 1,984.50 | 1,984.50 | 1,984.50 | 1,984.50 |
| Travel | 1,050.00 | 1,050.00 | 1,050.00 | 1,050.00 | 1,102.50 | 1,102.50 | 1,102.50 | 1,102.50 | 1,102.50 | 1,102.50 | 1,102.50 | 1,102.50 | 1,102.50 |
| Telephone and Internet | 202.65 | 202.65 | 202.65 | 202.65 | 212.78 | 212.78 | 212.78 | 212.78 | 212.78 | 212.78 | 212.78 | 212.78 | 212.78 |
| Insurance | 468.02 | 468.02 | 468.02 | 468.02 | 491.42 | 491.42 | 491.42 | 491.42 | 491.42 | 491.42 | 491.42 | 491.42 | 491.42 |
| Bank Service Charge | 252.00 | 252.00 | 252.00 | 252.00 | 264.60 | 264.60 | 264.60 | 264.60 | 264.60 | 264.60 | 264.60 | 264.60 | 264.60 |
| Customs Payments | 420.00 | 420.00 | 420.00 | 420.00 | 441.00 | 441.00 | 441.00 | 441.00 | 441.00 | 441.00 | 441.00 | 441.00 | 441.00 |
| Bankruptcy Fee | | 4,875.00 | | | 4,875.00 | | | 6,500.00 | | | 4,875.00 | | |
| Personal Property Taxes | | | | | 19,096.20 | | | | | | | | |
| Pay Back Unsecured Priority | 1,001.02 | 1,001.02 | 1,001.02 | 1,001.02 | 1,001.02 | 1,001.02 | 1,001.02 | 1,001.02 | 1,001.02 | 1,001.02 | 1,001.02 | 1,001.02 | 1,001.02 |
| Pay Back Unsecured Below $4,200 | | | | | | | | | | | | | |
| Pay Back Unsecured | 1,295.00 | 1,295.00 | 1,295.00 | 1,295.00 | 1,295.00 | 1,295.00 | 1,295.00 | 1,295.00 | 1,295.00 | 1,295.00 | 1,295.00 | 1,295.00 | 1,295.00 |
| Misc. Exp EXP | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| **Total Other Expenses** | **$ 16,383.69** | **$ 21,258.69** | **$ 16,383.69** | **$ 16,383.69** | **$ 40,676.47** | **$ 16,705.27** | **$ 16,705.27** | **$ 23,205.27** | **$ 16,705.27** | **$ 16,705.27** | **$ 21,580.27** | **$ 16,705.27** | **$ 16,705.27** |
| | | | | | | | | | | | | | |
| **Available beginning cash** | **$ 297,530.04** | **$ 309,226.37** | **$ 316,349.58** | **$ 328,650.88** | **$ 341,256.47** | **$ 327,505.32** | **$ 338,032.10** | **$ 348,866.85** | **$ 353,510.80** | **$ 364,965.18** | **$ 376,731.23** | **$ 383,935.20** | **$ 396,328.35** |
| **Ending cash balance** | **$ 309,226.37** | **$ 316,349.58** | **$ 328,650.88** | **$ 341,256.47** | **$ 327,505.32** | **$ 338,032.10** | **$ 348,866.85** | **$ 353,510.80** | **$ 364,965.18** | **$ 376,731.23** | **$ 383,935.20** | **$ 396,328.35** | **$ 409,036.93** |

| | | |
|---|---|---|
| $ 1,001.02 | Monthly pay back Unsecured Priority | |
| $ 1,295.00 | Monthly pay back Un secured | |
| $ 2,296.02 | Pay Back Total | |

Well Head Component Inc
Case No. 19-30870
Cash Flow Projection

| Week ending | 10/1/2022 | 11/1/2022 | 12/1/2022 | 1/1/2023 | 2/1/2023 | 3/1/2023 | 4/1/2023 | 5/1/2023 | 6/1/2023 | 7/1/2023 | 8/1/2023 | 9/1/2023 | 10/1/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citi | | | | | | | | | | | | | |
| Bank account | $ 409,036.93 | $ 417,187.20 | $ 430,530.43 | $ 444,192.89 | $ 430,808.98 | $ 442,290.95 | $ 454,095.99 | $ 461,350.40 | $ 473,805.48 | $ 486,587.53 | $ 494,822.85 | $ 508,262.77 | $ 522,033.59 |
| | | | | | | | | | | | | | |
| CASH IN Receivables | | | | | | | | | | | | | |
| Total Cash in From AR | $         - | $         - | $         - | $         - | $         - | $         - | $         - | $         - | $         - | $         - | $         - | $         - | $         - |
| | | | | | | | | | | | | | |
| Backlog Orders | | | | | | | | | | | | | |
| NET Total Incoming and outgoing on backlog | $         - | $         - | $         - | $         - | $         - | $         - | $         - | $         - | $         - | $         - | $         - | $         - | $         - |
| | | | | | | | | | | | | | |
| New Projected Orders | | | | | | | | | | | | | |
| Projected From Quote Log | $ 309,250.21 | $ 310,487.21 | $ 311,729.16 | $ 312,976.07 | $ 314,227.98 | $ 315,484.89 | $ 316,746.83 | $ 318,013.82 | $ 319,285.87 | $ 320,563.02 | $ 321,845.27 | $ 323,132.65 | $ 324,425.18 |
| Total New Projected Orders | $ 309,250.21 | $ 310,487.21 | $ 311,729.16 | $ 312,976.07 | $ 314,227.98 | $ 315,484.89 | $ 316,746.83 | $ 318,013.82 | $ 319,285.87 | $ 320,563.02 | $ 321,845.27 | $ 323,132.65 | $ 324,425.18 |
| | | | | | | | | | | | | | |
| New Projected Orders Out Going Cost | | | | | | | | | | | | | |
| Projected From Quote Log | 229,760.53 | 230,679.58 | 231,602.29 | 232,528.70 | 233,458.82 | 234,392.65 | 235,330.22 | 236,271.55 | 237,216.63 | 238,165.50 | 239,118.16 | 240,074.63 | 241,034.93 |
| Total Out Going Cost | 229,760.53 | 230,679.58 | 231,602.29 | 232,528.70 | 233,458.82 | 234,392.65 | 235,330.22 | 236,271.55 | 237,216.63 | 238,165.50 | 239,118.16 | 240,074.63 | 241,034.93 |
| | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | |
| Payroll | 47,774.63 | 47,774.63 | 47,774.63 | 50,163.36 | 50,163.36 | 50,163.36 | 50,163.36 | 50,163.36 | 50,163.36 | 50,163.36 | 50,163.36 | 50,163.36 | 50,163.36 |
| Health Insurance | 1,984.50 | 1,984.50 | 1,984.50 | 2,083.73 | 2,083.73 | 2,083.73 | 2,083.73 | 2,083.73 | 2,083.73 | 2,083.73 | 2,083.73 | 2,083.73 | 2,083.73 |
| Total Compensation | 49,759.13 | 49,759.13 | 49,759.13 | 52,247.09 | 52,247.09 | 52,247.09 | 52,247.09 | 52,247.09 | 52,247.09 | 52,247.09 | 52,247.09 | 52,247.09 | 52,247.09 |
| | | | | | | | | | | | | | |
| Other Expenses | | | | | | | | | | | | | |
| Rent and Utilities | 7,140.70 | 7,140.70 | 7,140.70 | 7,212.11 | 7,212.11 | 7,212.11 | 7,212.11 | 7,212.11 | 7,212.11 | 7,212.11 | 7,212.11 | 7,212.11 | 7,212.11 |
| Supplies | 220.50 | 220.50 | 220.50 | 231.53 | 231.53 | 231.53 | 231.53 | 231.53 | 231.53 | 231.53 | 231.53 | 231.53 | 231.53 |
| Car | 551.25 | 551.25 | 551.25 | 578.81 | 578.81 | 578.81 | 578.81 | 578.81 | 578.81 | 578.81 | 578.81 | 578.81 | 578.81 |
| IT costs | 1,984.50 | 1,984.50 | 1,984.50 | 2,083.73 | 2,083.73 | 2,083.73 | 2,083.73 | 2,083.73 | 2,083.73 | 2,083.73 | 2,083.73 | 2,083.73 | 2,083.73 |
| Travel | 1,102.50 | 1,102.50 | 1,102.50 | 1,157.63 | 1,157.63 | 1,157.63 | 1,157.63 | 1,157.63 | 1,157.63 | 1,157.63 | 1,157.63 | 1,157.63 | 1,157.63 |
| Telephone and Internet | 212.78 | 212.78 | 212.78 | 223.42 | 223.42 | 223.42 | 223.42 | 223.42 | 223.42 | 223.42 | 223.42 | 223.42 | 223.42 |
| Insurance | 491.42 | 491.42 | 491.42 | 515.99 | 515.99 | 515.99 | 515.99 | 515.99 | 515.99 | 515.99 | 515.99 | 515.99 | 515.99 |
| Bank Service Charge | 264.60 | 264.60 | 264.60 | 277.83 | 277.83 | 277.83 | 277.83 | 277.83 | 277.83 | 277.83 | 277.83 | 277.83 | 277.83 |
| Customs Payments | 441.00 | 441.00 | 441.00 | 463.05 | 463.05 | 463.05 | 463.05 | 463.05 | 463.05 | 463.05 | 463.05 | 463.05 | 463.05 |
| Bankruptcy Fee | 4,875.00 | | | 4,875.00 | | | 4,875.00 | | | 4,875.00 | | | 4,875.00 |
| Personal Property Taxes | | | | 19,669.09 | | | | | | | | | |
| Pay Back Unsecured Priority | 1,001.02 | 1,001.02 | 1,001.02 | 1,001.02 | 1,001.02 | 1,001.02 | 1,001.02 | 1,001.02 | 1,001.02 | 1,001.02 | 1,001.02 | 1,001.02 | 1,001.02 |
| Pay Back Unsecured Below $4,200 | | | | | | | | | | | | | |
| Pay Back Unsecured | 1,295.00 | 1,295.00 | 1,295.00 | 1,295.00 | 1,295.00 | 1,295.00 | 1,295.00 | 1,295.00 | 1,295.00 | 1,295.00 | 1,295.00 | 1,295.00 | 1,295.00 |
| Misc. Exp EXP | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| Total Other Expenses | 21,580.27 | 16,705.27 | 16,705.27 | 41,584.19 | 17,040.10 | 17,040.10 | 21,915.10 | 17,040.10 | 17,040.10 | 21,915.10 | 17,040.10 | 17,040.10 | 21,915.10 |
| | | | | | | | | | | | | | |
| Available beginning cash | $ 409,036.93 | $ 417,187.20 | $ 430,530.43 | $ 444,192.89 | $ 430,808.98 | $ 442,290.95 | $ 454,095.99 | $ 461,350.40 | $ 473,805.48 | $ 486,587.53 | $ 494,822.85 | $ 508,262.77 | $ 522,033.59 |
| Ending cash balance | $ 417,187.20 | $ 430,530.43 | $ 444,192.89 | $ 430,808.98 | $ 442,290.95 | $ 454,095.99 | $ 461,350.40 | $ 473,805.48 | $ 486,587.53 | $ 494,822.85 | $ 508,262.77 | $ 522,033.59 | $ 531,261.64 |

| $ 1,001.02 | Monthly pay back Unsecured Priority |
|---|---|
| $ 1,295.00 | Monthly pay back Un secured |
| $ 2,296.02 | Pay Back Total |

Well Head Component Inc

Case No. 19-30870

Cash Flow Projection

| Week ending | 11/1/2023 | 12/1/2023 | 1/1/2024 | 2/1/2024 | 3/1/2024 | 4/1/2024 | 5/1/2024 | 6/1/2024 | 7/1/2024 |
|---|---|---|---|---|---|---|---|---|---|
| Citi | | | | | | | | | |
| **Bank account** | **$ 531,261.64** | **$ 545,698.26** | **$ 560,469.77** | **$ 547,482.28** | **$ 559,966.54** | **$ 572,789.72** | **$ 581,078.18** | **$ 594,583.30** | **$ 608,431.42** |
| | | | | | | | | | |
| **CASH IN Receivables** | | | | | | | | | |
| **Total Cash in From AR** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| **Backlog Orders** | | | | | | | | | |
| **NET Total Incoming and outgoing on backlog** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| **New Projected Orders** | | | | | | | | | |
| Projected From Quote Log | $ 325,722.88 | $ 327,025.77 | $ 328,333.87 | $ 329,647.21 | $ 330,965.80 | $ 332,289.66 | $ 333,618.82 | $ 334,953.30 | $ 336,293.11 |
| **Total New Projected Orders** | **$ 325,722.88** | **$ 327,025.77** | **$ 328,333.87** | **$ 329,647.21** | **$ 330,965.80** | **$ 332,289.66** | **$ 333,618.82** | **$ 334,953.30** | **$ 336,293.11** |
| | | | | | | | | | |
| **New Projected Orders Out Going Cost** | | | | | | | | | |
| Projected From Quote Log | $ 241,999.07 | $ 242,967.07 | $ 243,938.94 | $ 244,914.69 | $ 245,894.35 | $ 246,877.93 | $ 247,865.44 | $ 248,856.90 | $ 248,856.90 |
| **Total Out Going Cost** | **$ 241,999.07** | **$ 242,967.07** | **$ 243,938.94** | **$ 244,914.69** | **$ 245,894.35** | **$ 246,877.93** | **$ 247,865.44** | **$ 248,856.90** | **$ 248,856.90** |
| | | | | | | | | | |
| **Compensation** | | | | | | | | | |
| Payroll | $ 50,163.36 | $ 50,163.36 | $ 52,671.53 | $ 52,671.53 | $ 52,671.53 | $ 52,671.53 | $ 52,671.53 | $ 52,671.53 | $ 52,671.53 |
| Health Insurance | $ 2,083.73 | $ 2,083.73 | $ 2,187.91 | $ 2,187.91 | $ 2,187.91 | $ 2,187.91 | $ 2,187.91 | $ 2,187.91 | $ 2,187.91 |
| **Total Compensation** | **$ 52,247.09** | **$ 52,247.09** | **$ 54,859.44** | **$ 54,859.44** | **$ 54,859.44** | **$ 54,859.44** | **$ 54,859.44** | **$ 54,859.44** | **$ 54,859.44** |
| | | | | | | | | | |
| **Other Expenses** | | | | | | | | | |
| Rent and Utilities | $ 7,212.11 | $ 7,212.11 | $ 7,284.23 | $ 7,284.23 | $ 7,284.23 | $ 7,284.23 | $ 7,284.23 | $ 7,284.23 | $ 7,284.23 |
| Supplies | $ 231.53 | $ 231.53 | $ 243.10 | $ 243.10 | $ 243.10 | $ 243.10 | $ 243.10 | $ 243.10 | $ 243.10 |
| Car | $ 578.81 | $ 578.81 | $ 607.75 | $ 607.75 | $ 607.75 | $ 607.75 | $ 607.75 | $ 607.75 | $ 607.75 |
| IT costs | $ 2,083.73 | $ 2,083.73 | $ 2,187.91 | $ 2,187.91 | $ 2,187.91 | $ 2,187.91 | $ 2,187.91 | $ 2,187.91 | $ 2,187.91 |
| Travel | $ 1,157.63 | $ 1,157.63 | $ 1,215.51 | $ 1,215.51 | $ 1,215.51 | $ 1,215.51 | $ 1,215.51 | $ 1,215.51 | $ 1,215.51 |
| Telephone and Internet | $ 223.42 | $ 223.42 | $ 234.59 | $ 234.59 | $ 234.59 | $ 234.59 | $ 234.59 | $ 234.59 | $ 234.59 |
| Insurance | $ 515.99 | $ 515.99 | $ 541.79 | $ 541.79 | $ 541.79 | $ 541.79 | $ 541.79 | $ 541.79 | $ 541.79 |
| Bank Service Charge | $ 277.83 | $ 277.83 | $ 291.72 | $ 291.72 | $ 291.72 | $ 291.72 | $ 291.72 | $ 291.72 | $ 291.72 |
| Customs Payments | $ 463.05 | $ 463.05 | $ 486.20 | $ 486.20 | $ 486.20 | $ 486.20 | $ 486.20 | $ 486.20 | $ 486.20 |
| Bankruptcy Fee | | | $ 4,875.00 | | | $ 4,875.00 | | | $ 4,875.00 |
| Personal Property Taxes | | | $ 20,259.16 | | | | | | |
| Pay Back Unsecured Priority | $ 1,001.02 | $ 1,001.02 | $ 1,001.02 | $ 1,001.02 | $ 1,001.02 | $ 1,001.02 | $ 1,001.02 | $ 1,001.02 | $ 1,001.02 |
| Pay Back Unsecured Below $4,200 | | | | | | | | | |
| Pay Back Unsecured | $ 1,295.00 | $ 1,295.00 | $ 1,295.00 | $ 1,295.00 | $ 1,295.00 | $ 1,295.00 | $ 1,295.00 | $ 1,295.00 | $ 1,295.00 |
| Misc. Exp EXP | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 |
| **Total Other Expenses** | **$ 17,040.10** | **$ 17,040.10** | **$ 42,522.98** | **$ 17,388.82** | **$ 17,388.82** | **$ 22,263.82** | **$ 17,388.82** | **$ 17,388.82** | **$ 22,263.82** |
| | | | | | | | | | |
| **Available beginning cash** | **$ 531,261.64** | **$ 545,698.26** | **$ 560,469.77** | **$ 547,482.28** | **$ 559,966.54** | **$ 572,789.72** | **$ 581,078.18** | **$ 594,583.30** | **$ 608,431.42** |
| **Ending cash balance** | **$ 545,698.26** | **$ 560,469.77** | **$ 547,482.28** | **$ 559,966.54** | **$ 572,789.72** | **$ 581,078.18** | **$ 594,583.30** | **$ 608,431.42** | **$ 618,744.37** |

| | | |
|---|---|---|
| $ 1,001.02 | Monthly pay back Unsecured Priority | |
| $ 1,295.00 | Monthly pay back Un secured | |
| $ 2,296.02 | Pay Back Total | |

Cornerstone Valve LLC
Case No. 19-30869
Cash Flow Projection

| Month | | 7/1/2019 | 8/1/2019 | 9/1/2019 | 10/1/2019 | 11/1/2019 | 12/1/2019 | 1/1/2020 | 2/1/2020 | 3/1/2020 | 4/1/2020 | 5/1/2020 | 6/1/2020 | 7/1/2020 | 8/1/2020 | 9/1/2020 | 10/1/2020 | 11/1/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amegy | | | | | | | | | | | | | | | | | | |
| **Bank account** | | $ 47,279.67 | $ 65,696.92 | $ 149,408.33 | $ 190,864.84 | $ 66,525.16 | $ 236,169.81 | $ 61,769.80 | $ 358,993.89 | $ 651,297.58 | $ 650,241.68 | $ 654,965.77 | $ 666,189.86 | $ 677,413.96 | $ 682,138.05 | $ 693,362.14 | $ 704,586.24 | $ 709,310.33 |
| | | | | | | | | | | | | | | | | | | |
| **CASH IN Receivables** | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| SO# | Customer | | | | | | | | | | | | | | | | | |
| 170341 | Measurement Plus | | | $ 45,741.00 | | | | | | | | | | | | | | |
| 170371 | Kaho | | $ 12,959.00 | | | | | | | | | | | | | | | |
| 170373 | Measurement Plus | $ 35,386.47 | | | | | | | | | | | | | | | | |
| 180422 | BP | $ 2,240.00 | $ 24,812.00 | | | | | | | | | | | | | | | |
| 180435 | Integrated Process Technologies | $ 7,335.00 | | | | | | | | | | | | | | | | |
| 180453 | New Gen | | | $ 900.00 | | | | | | | | | | | | | | |
| 180459 | New Gen | | | $ 1,758.00 | | | | | | | | | | | | | | |
| 190478 | BP | $ 7,500.00 | | | | | | | | | | | | | | | | |
| 190477 | Score | | | | | | | | | | | | | | | | | |
| **Total Cash in From AR** | | $ 52,461.47 | $ 37,771.00 | $ 48,399.00 | $ - | $ - | $ - | $ - | $ 288,579.60 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | | | | | |
| **Backlog Orders** | | | | | | | | | | | | | | | | | | |
| SO# | Customer | | | | | | | | | | | | | | | | | |
| 190469 | Valland | $ 77,000.00 | | | | | | | | | | | | | | | | |
| 190469 | Payable to Vendors | $ (7,000.00) | | | | | | | | | | | | | | | | |
| 180440 | A.B. Powell | $ 12,080.00 | | | | | | | | | | | | | | | | |
| 180440 | Payable to Vendors | $ (7,972.80) | | | | | | | | | | | | | | | | |
| 190473 | Integrated Process Technologies | | $ 3,880.00 | | | | | | | | | | | | | | | |
| 190474 | Beattie Industrial | | | $ 17,007.52 | | | | | | | | | | | | | | |
| 190474 | Beattie Industrial | | $ (1,000.00) | $ (4,500.00) | | | | | | | | | | | | | | |
| 180445 | Western Process Commission | $ 5,293.20 | | | | | | | | | | | | | | | | |
| 180442 | Western Process Commission | $ 2,367.40 | | | | | | | | | | | | | | | | |
| 180427 | Western Process | | $ 40,268.88 | | | | | | | | | | | | | | | |
| 180427 | Payable to Vendors | | $ (14,094.11) | | | | | | | | | | | | | | | |
| 180466 | Geoscape | $ 22,873.01 | | | | | | | | | | | | | | | | |
| 180466 | Payable to Vendors | $ (22,873.01) | | | | | | | | | | | | | | | | |
| 190472 | Geoscape | $ 45,746.00 | | | | | | | | | | | | | | | | |
| 190472 | Payable to Vendors | $ (45,746.00) | | | | | | | | | | | | | | | | |
| 190475 | Geoscape | $ 78,779.99 | | | | | | | | | | | | | | | | |
| 190475 | Payable to Vendors | $ (78,779.99) | | | | | | | | | | | | | | | | |
| 190482 | Geoscape | | $ 28,353.67 | | | | | | | | | | | | | | | |
| 190482 | Payable to Vendors | | $ (12,000.00) | | | | | | | | | | | | | | | |
| 190471 | Leo Valves | $ 23,000.00 | | | | | | | | | | | | | | | | |
| 190471 | Payable to Vendors | $ (14,000.00) | | | | | | | | | | | | | | | | |
| 190476 | Formosa | | $ 28,353.67 | | | | | | | | | | | | | | | |
| 190476 | Payable to Vendors | | $ (12,759.15) | | | | | | | | | | | | | | | |

| | | 7/1/2019 | 8/1/2019 | 9/1/2019 | 10/1/2019 | 11/1/2019 | 12/1/2019 | 1/1/2020 | 2/1/2020 | 3/1/2020 | 4/1/2020 | 5/1/2020 | 6/1/2020 | 7/1/2020 | 8/1/2020 | 9/1/2020 | 10/1/2020 | 11/1/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cornerstone Valve LLC | | | | | | | | | | | | | | | | | | |
| Case No. 19-30869 | | | | | | | | | | | | | | | | | | |
| Cash Flow Projection | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| Month | | 7/1/2019 | 8/1/2019 | 9/1/2019 | 10/1/2019 | 11/1/2019 | 12/1/2019 | 1/1/2020 | 2/1/2020 | 3/1/2020 | 4/1/2020 | 5/1/2020 | 6/1/2020 | 7/1/2020 | 8/1/2020 | 9/1/2020 | 10/1/2020 | 11/1/2020 |
| Amegy | | | | | | | | | | | | | | | | | | |
| **Bank account** | | $ 47,279.67 | $ 65,696.92 | $ 149,408.33 | $ 190,864.84 | $ 66,525.16 | $ 236,169.81 | $ 61,769.80 | $ 358,993.89 | $ 651,297.58 | $ 650,241.68 | $ 654,965.77 | $ 666,189.86 | $ 677,413.96 | $ 682,138.05 | $ 693,362.14 | $ 704,586.24 | $ 709,310.33 |
| 190478 | BP | | $ 41,850.00 | | | | | | | | | | | | | | | |
| 190478 | Payable to Vendors | $ (12,387.00) | | | | | | | | | | | | | | | | |
| 190481 | DNOW | | | | $ 37,220.68 | | | | | | | | | | | | | |
| 190481 | Payable to Vendors | | | | | $ (18,610.34) | | | | | | | | | | | | |
| 190480 | Leo Valves | | | $ 23,000.00 | | | | | | | | | | | | | | |
| 190480 | Payable to Vendors | | $ (1,000.00) | $ (6,000.00) | | | | | | | | | | | | | | |
| 180400 | Leo Valves | | $ 36,987.47 | | | | | | | | | | | | | | | |
| 180400 | Payable to Vendors | | $ (19,500.00) | | | | | | | | | | | | | | | |
| **NET Total Incoming and outgoing on backlog** | | $ 68,380.80 | $ 129,340.43 | $ 29,507.52 | $ 18,610.34 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | | | | | |
| **New Projected Orders** | | | | | | | | | | | | | | | | | | |
| BP | Quoted Given Verbal | | | | | | | | | | | | | | | | | |
| L&T | Quoted Given Verbal | $ 350,000.00 | $ 700,000.00 | $ 700,000.00 | | $ 1,400,000.00 | | $ 350,000.00 | | | | | | | | | | |
| | Projected From Quote Log | | | | | | | $ 350,000.00 | $ 350,000.00 | $ 350,000.00 | $ 350,000.00 | $ 350,000.00 | $ 350,000.00 | $ 350,000.00 | $ 350,000.00 | $ 350,000.00 | $ 350,000.00 | $ 350,000.00 |
| **Total New Projected Orders** | | $ 350,000.00 | $ 700,000.00 | $ 700,000.00 | $ - | $ 1,400,000.00 | $ - | $ 700,000.00 | $ 350,000.00 | $ 350,000.00 | $ 350,000.00 | $ 350,000.00 | $ 350,000.00 | $ 350,000.00 | $ 350,000.00 | $ 350,000.00 | $ 350,000.00 | $ 350,000.00 |
| | | | | | | | | | | | | | | | | | | |
| **New Projected Orders Out Going Cost** | | | | | | | | | | | | | | | | | | |
| BP | Projected Cost | | | | | | | | | | | | | | | | | |
| L&T | Projected Cost | $ 300,000.00 | $ 650,000.00 | $ 600,000.00 | | $ 1,050,000.00 | | | | | | | | | | | | |
| | Projected From Quote Log | | | | | | $ 35,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 |
| **Total Out Going Cost** | | $ 300,000.00 | $ 650,000.00 | $ 600,000.00 | $ - | $ 1,050,000.00 | $ 35,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 | $ 203,000.00 |
| | | | | | | | | | | | | | | | | | | |
| **Compensation** | | | | | | | | | | | | | | | | | | |
| Payroll | | $ 81,910.66 | $ 81,910.66 | $ 81,910.66 | $ 81,910.66 | $ 122,865.99 | $ 81,910.66 | $ 88,736.55 | $ 88,736.55 | $ 88,736.55 | $ 88,736.55 | $ 88,736.55 | $ 88,736.55 | $ 88,736.55 | $ 88,736.55 | $ 88,736.55 | $ 88,736.55 | $ 88,736.55 |
| Health Insurance | | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 |
| Contract Labor | | $ 2,800.00 | $ 2,800.00 | $ 2,800.00 | $ 2,800.00 | $ 2,800.00 | $ 2,800.00 | $ 2,800.00 | $ 2,800.00 | $ 2,800.00 | $ 2,800.00 | $ 2,800.00 | $ 2,800.00 | $ 2,800.00 | $ 2,800.00 | $ 2,800.00 | $ 2,800.00 | $ 2,800.00 |
| **Total Compensation** | | $ 88,510.66 | $ 88,510.66 | $ 88,510.66 | $ 88,510.66 | $ 129,465.99 | $ 88,510.66 | $ 95,336.55 | $ 95,336.55 | $ 95,336.55 | $ 95,336.55 | $ 95,336.55 | $ 95,336.55 | $ 95,336.55 | $ 95,336.55 | $ 95,336.55 | $ 95,336.55 | $ 95,336.55 |
| | | | | | | | | | | | | | | | | | | |
| **Other Expenses** | | | | | | | | | | | | | | | | | | |
| Move To New Facility | | | | | | | | | | | | | | | | | | |
| Rent and Utilities | | $ 10,000.00 | $ 10,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 | $ 16,000.00 |
| Supplies | | $ 200.00 | $ 250.00 | $ 200.00 | $ 200.00 | $ 250.00 | $ 250.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 200.00 |
| Freight | | $ 800.00 | $ 1,000.00 | $ 800.00 | $ 800.00 | $ 1,000.00 | $ 1,000.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 |
| IT Cost | | $ 2,251.60 | $ 2,251.60 | $ 2,251.60 | $ 2,251.60 | $ 2,251.60 | $ 2,251.60 | $ 2,251.60 | $ 2,251.60 | $ 2,251.60 | $ 2,251.60 | $ 2,251.60 | $ 2,251.60 | $ 2,251.60 | $ 2,251.60 | $ 2,251.60 | $ 2,251.60 | $ 2,251.60 |
| Telephone Internet | | $ 450.00 | $ 450.00 | $ 450.00 | $ 450.00 | $ 450.00 | $ 450.00 | $ 450.00 | $ 450.00 | $ 450.00 | $ 450.00 | $ 450.00 | $ 450.00 | $ 450.00 | $ 450.00 | $ 450.00 | $ 450.00 | $ 450.00 |
| Expense Reports | | $ 1,800.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 |
| Travel | | $ 2,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 |
| Insurance | | $ 1,811.63 | $ 1,811.63 | $ 1,811.63 | $ 1,811.63 | $ 1,811.63 | $ 1,811.63 | $ 1,811.63 | $ 1,811.63 | $ 1,811.63 | $ 1,811.63 | $ 1,811.63 | $ 1,811.63 | $ 1,811.63 | $ 1,811.63 | $ 1,811.63 | $ 1,811.63 | $ 1,811.63 |
| Bank Service Charge | | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 |
| QA QC | | $ 800.00 | $ 1,000.00 | $ 800.00 | $ 800.00 | $ 1,000.00 | $ 1,000.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 |
| Customs Payments | | $ 8,000.00 | | | | | | | | | | | | | | | | |
| Personal Property Tax | | | | | | | | $ 50,000.00 | | | | | | | | | | |
| Administrative Professional | | $ 7,500.00 | | | | | | | | | | | | | | | | |
| Bankruptcy Fee | | $ 4,875.00 | | | $ 6,500.00 | | | $ 6,500.00 | | | $ 6,500.00 | | | $ 6,500.00 | | | $ 6,500.00 | |
| Pay Back Secured | | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 |
| Pay Back Unsecured Priority | | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 |
| Pay Back Unsecured Below $4,200 | | | | | | | | $ 12,280.00 | | | | | | | | | | |
| Pay Back Unsecured | | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 |
| Misc. Expenses | | $ 10,000.00 | $ 12,500.00 | $ 10,000.00 | $ 10,000.00 | $ 12,500.00 | $ 12,500.00 | $ 10,000.00 | $ 10,000.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| **Total Other Expenses** | | $ 63,914.36 | $ 44,889.36 | $ 47,939.36 | $ 54,439.36 | $ 50,889.36 | $ 50,889.36 | $ 104,439.36 | $ 47,939.36 | $ 52,719.36 | $ 40,439.36 | $ 40,439.36 | $ 46,939.36 | $ 40,439.36 | $ 40,439.36 | $ 46,939.36 | $ 40,439.36 | $ 40,439.36 |
| | | | | | | | | | | | | | | | | | | |
| **Available beginning cash** | | $ 47,279.67 | $ 65,696.92 | $ 149,408.33 | $ 190,864.84 | $ 66,525.16 | $ 236,169.81 | $ 61,769.80 | $ 358,993.89 | $ 651,297.58 | $ 650,241.68 | $ 654,965.77 | $ 666,189.86 | $ 677,413.96 | $ 682,138.05 | $ 693,362.14 | $ 704,586.24 | $ 709,310.33 |
| **Ending cash balance** | | $ 65,696.92 | $ 149,408.33 | $ 190,864.84 | $ 66,525.16 | $ 236,169.81 | $ 61,769.80 | $ 358,993.89 | $ 651,297.58 | $ 650,241.68 | $ 654,965.77 | $ 666,189.86 | $ 677,413.96 | $ 682,138.05 | $ 693,362.14 | $ 704,586.24 | $ 709,310.33 | $ 720,534.42 |

| | |
|---|---|
| $ 6,752.86 | Monthly pay back Secured |
| $ 2,656.60 | Monthly pay back Unsecured Priority |
| $ 3,416.67 | Monthly pay back Un secured |
| $ 12,280.00 | Pay Back Unsecured under $4,200 |

Cornerstone Valve LLC
Case No. 19-30869
Cash Flow Projection

| Month | | 12/1/2020 | 1/1/2021 | 2/1/2021 | 3/1/2021 | 4/1/2021 | 5/1/2021 | 6/1/2021 | 7/1/2021 | 8/1/2021 | 9/1/2021 | 10/1/2021 | 11/1/2021 | 12/1/2021 | 1/1/2022 | 2/1/2022 | 3/1/2022 | 4/1/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Amegy | | | | | | | | | | | | | | | | | |
| Bank account | | $ 720,534.42 | $ 731,758.52 | $ 684,900.12 | $ 697,041.72 | $ 709,183.33 | $ 717,324.93 | $ 731,966.54 | $ 746,608.14 | $ 754,749.75 | $ 769,391.35 | $ 784,032.95 | $ 792,174.56 | $ 806,816.16 | $ 821,457.77 | $ 764,754.16 | $ 769,550.55 | $ 774,346.94 |
| | | | | | | | | | | | | | | | | | | |
| **CASH IN Receivables** | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| SO# | Customer | | | | | | | | | | | | | | | | | |
| 170341 | Measurement Plus | | | | | | | | | | | | | | | | | |
| 170371 | Kaho | | | | | | | | | | | | | | | | | |
| 170373 | Measurement Plus | | | | | | | | | | | | | | | | | |
| 180422 | BP | | | | | | | | | | | | | | | | | |
| 180435 | Integrated Process Technologies | | | | | | | | | | | | | | | | | |
| 180453 | New Gen | | | | | | | | | | | | | | | | | |
| 180459 | New Gen | | | | | | | | | | | | | | | | | |
| 190478 | BP | | | | | | | | | | | | | | | | | |
| 190477 | Score | | | | | | | | | | | | | | | | | |
| **Total Cash in From AR** | | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - |
| | | | | | | | | | | | | | | | | | | |
| **Backlog Orders** | | | | | | | | | | | | | | | | | | |
| SO# | Customer | | | | | | | | | | | | | | | | | |
| 190469 | Valland | | | | | | | | | | | | | | | | | |
| 190469 | Payable to Vendors | | | | | | | | | | | | | | | | | |
| 180440 | A.B. Powell | | | | | | | | | | | | | | | | | |
| 180440 | Payable to Vendors | | | | | | | | | | | | | | | | | |
| 190473 | Integrated Process Technologies | | | | | | | | | | | | | | | | | |
| 190474 | Beattie Industrial | | | | | | | | | | | | | | | | | |
| 190474 | Beattie Industrial | | | | | | | | | | | | | | | | | |
| 180445 | Western Process Commission | | | | | | | | | | | | | | | | | |
| 180442 | Western Process Commission | | | | | | | | | | | | | | | | | |
| 180427 | Western Process | | | | | | | | | | | | | | | | | |
| 180427 | Payable to Vendors | | | | | | | | | | | | | | | | | |
| 180466 | Geoscape | | | | | | | | | | | | | | | | | |
| 180466 | Payable to Vendors | | | | | | | | | | | | | | | | | |
| 190472 | Geoscape | | | | | | | | | | | | | | | | | |
| 190472 | Payable to Vendors | | | | | | | | | | | | | | | | | |
| 190475 | Geoscape | | | | | | | | | | | | | | | | | |
| 190475 | Payable to Vendors | | | | | | | | | | | | | | | | | |
| 190482 | Geoscape | | | | | | | | | | | | | | | | | |
| 190482 | Payable to Vendors | | | | | | | | | | | | | | | | | |
| 190471 | Leo Valves | | | | | | | | | | | | | | | | | |
| 190471 | Payable to Vendors | | | | | | | | | | | | | | | | | |
| 190476 | Formosa | | | | | | | | | | | | | | | | | |
| 190476 | Payable to Vendors | | | | | | | | | | | | | | | | | |

Cornerstone Valve LLC
Case No. 19-30869
Cash Flow Projection

| | | 12/1/2020 | 1/1/2021 | 2/1/2021 | 3/1/2021 | 4/1/2021 | 5/1/2021 | 6/1/2021 | 7/1/2021 | 8/1/2021 | 9/1/2021 | 10/1/2021 | 11/1/2021 | 12/1/2021 | 1/1/2022 | 2/1/2022 | 3/1/2022 | 4/1/2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Month** | | 12/1/2020 | 1/1/2021 | 2/1/2021 | 3/1/2021 | 4/1/2021 | 5/1/2021 | 6/1/2021 | 7/1/2021 | 8/1/2021 | 9/1/2021 | 10/1/2021 | 11/1/2021 | 12/1/2021 | 1/1/2022 | 2/1/2022 | 3/1/2022 | 4/1/2022 |
| Amegy | | | | | | | | | | | | | | | | | | |
| **Bank account** | | $720,534.42 | $731,758.52 | $684,900.12 | $697,041.72 | $709,183.33 | $717,324.93 | $731,966.54 | $746,608.14 | $754,749.75 | $769,391.35 | $784,032.95 | $792,174.56 | $806,816.16 | $821,457.77 | $764,754.16 | $769,550.55 | $774,346.94 |
| 190478 | BP | | | | | | | | | | | | | | | | | |
| 190478 | Payable to Vendors | | | | | | | | | | | | | | | | | |
| 190481 | DNOW | | | | | | | | | | | | | | | | | |
| 190481 | Payable to Vendors | | | | | | | | | | | | | | | | | |
| 190480 | Leo Valves | | | | | | | | | | | | | | | | | |
| 190480 | Payable to Vendors | | | | | | | | | | | | | | | | | |
| 180400 | Leo Valves | | | | | | | | | | | | | | | | | |
| 180400 | Payable to Vendors | | | | | | | | | | | | | | | | | |
| **NET Total Incoming and outgoing on backlog** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | | | | | |
| **New Projected Orders** | | | | | | | | | | | | | | | | | | |
| BP | Quoted Given Verbal | | | | | | | | | | | | | | | | | |
| L&T | Quoted Given Verbal | | | | | | | | | | | | | | | | | |
| | Projected From Quote Log | $350,000.00 | $365,000.00 | $365,000.00 | $365,000.00 | $365,000.00 | $365,000.00 | $365,000.00 | $365,000.00 | $365,000.00 | $365,000.00 | $365,000.00 | $365,000.00 | $365,000.00 | $355,000.00 | $355,000.00 | $355,000.00 | $355,000.00 |
| **Total New Projected Orders** | | $350,000.00 | $365,000.00 | $365,000.00 | $365,000.00 | $365,000.00 | $365,000.00 | $365,000.00 | $365,000.00 | $365,000.00 | $365,000.00 | $365,000.00 | $365,000.00 | $365,000.00 | $355,000.00 | $355,000.00 | $355,000.00 | $355,000.00 |
| | | | | | | | | | | | | | | | | | | |
| **New Projected Orders Out Going Cost** | | | | | | | | | | | | | | | | | | |
| BP | Projected Cost | | | | | | | | | | | | | | | | | |
| L&T | Projected Cost | | | | | | | | | | | | | | | | | |
| | Projected From Quote Log | $203,000.00 | $211,700.00 | $211,700.00 | $211,700.00 | $211,700.00 | $211,700.00 | $211,700.00 | $211,700.00 | $211,700.00 | $211,700.00 | $211,700.00 | $211,700.00 | $211,700.00 | $205,900.00 | $205,900.00 | $205,900.00 | $205,900.00 |
| **Total Out Going Cost** | | $203,000.00 | $211,700.00 | $211,700.00 | $211,700.00 | $211,700.00 | $211,700.00 | $211,700.00 | $211,700.00 | $211,700.00 | $211,700.00 | $211,700.00 | $211,700.00 | $211,700.00 | $205,900.00 | $205,900.00 | $205,900.00 | $205,900.00 |
| | | | | | | | | | | | | | | | | | | |
| **Compensation** | | | | | | | | | | | | | | | | | | |
| Payroll | | $88,736.55 | $93,173.38 | $93,173.38 | $93,173.38 | $93,173.38 | $93,173.38 | $93,173.38 | $93,173.38 | $93,173.38 | $93,173.38 | $93,173.38 | $93,173.38 | $93,173.38 | $97,832.05 | $97,832.05 | $97,832.05 | $97,832.05 |
| Health Insurance | | $3,800.00 | $3,990.00 | $3,990.00 | $3,990.00 | $3,990.00 | $3,990.00 | $3,990.00 | $3,990.00 | $3,990.00 | $3,990.00 | $3,990.00 | $3,990.00 | $3,990.00 | $4,189.50 | $4,189.50 | $4,189.50 | $4,189.50 |
| Contract Labor | | $2,800.00 | $2,940.00 | $2,940.00 | $2,940.00 | $2,940.00 | $2,940.00 | $2,940.00 | $2,940.00 | $2,940.00 | $2,940.00 | $2,940.00 | $2,940.00 | $2,940.00 | $3,087.00 | $3,087.00 | $3,087.00 | $3,087.00 |
| **Total Compensation** | | $95,336.55 | $100,103.38 | $100,103.38 | $100,103.38 | $100,103.38 | $100,103.38 | $100,103.38 | $100,103.38 | $100,103.38 | $100,103.38 | $100,103.38 | $100,103.38 | $100,103.38 | $105,108.55 | $105,108.55 | $105,108.55 | $105,108.55 |
| | | | | | | | | | | | | | | | | | | |
| **Other Expenses** | | | | | | | | | | | | | | | | | | |
| Move To New Facility | | | | | | | | | | | | | | | | | | |
| Rent and Utilities | | $16,000.00 | $16,160.00 | $16,160.00 | $16,160.00 | $16,160.00 | $16,160.00 | $16,160.00 | $16,160.00 | $16,160.00 | $16,160.00 | $16,160.00 | $16,160.00 | $16,160.00 | $16,321.60 | $16,321.60 | $16,321.60 | $16,321.60 |
| Supplies | | $200.00 | $210.00 | $210.00 | $210.00 | $210.00 | $210.00 | $210.00 | $210.00 | $210.00 | $210.00 | $210.00 | $210.00 | $210.00 | $220.50 | $220.50 | $220.50 | $220.50 |
| Freight | | $800.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $882.00 | $882.00 | $882.00 | $882.00 |
| IT Cost | | $2,251.60 | $2,364.18 | $2,364.18 | $2,364.18 | $2,364.18 | $2,364.18 | $2,364.18 | $2,364.18 | $2,364.18 | $2,364.18 | $2,364.18 | $2,364.18 | $2,364.18 | $2,482.39 | $2,482.39 | $2,482.39 | $2,482.39 |
| Telephone Internet | | $450.00 | $472.50 | $472.50 | $472.50 | $472.50 | $472.50 | $472.50 | $472.50 | $472.50 | $472.50 | $472.50 | $472.50 | $472.50 | $496.13 | $496.13 | $496.13 | $496.13 |
| Expense Reports | | $1,200.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,260.00 | $1,323.00 | $1,323.00 | $1,323.00 | $1,323.00 |
| Travel | | $1,500.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,575.00 | $1,653.75 | $1,653.75 | $1,653.75 | $1,653.75 |
| Insurance | | $1,811.63 | $1,902.21 | $1,902.21 | $1,902.21 | $1,902.21 | $1,902.21 | $1,902.21 | $1,902.21 | $1,902.21 | $1,902.21 | $1,902.21 | $1,902.21 | $1,902.21 | $1,997.32 | $1,997.32 | $1,997.32 | $1,997.32 |
| Bank Service Charge | | $100.00 | $105.00 | $105.00 | $105.00 | $105.00 | $105.00 | $105.00 | $105.00 | $105.00 | $105.00 | $105.00 | $105.00 | $105.00 | $110.25 | $110.25 | $110.25 | $110.25 |
| QA QC | | $800.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $840.00 | $882.00 | $882.00 | $882.00 | $882.00 |
| Customs Payments | | | | | | | | | | | | | | | | | | |
| Personal Property Tax | | | $52,500.00 | | | | | | | | | | | | $55,000.00 | | | |
| Administrative Professional | | | | | | | | | | | | | | | | | | |
| Bankruptcy Fee | | | $6,500.00 | | | $6,500.00 | | | $6,500.00 | | | $6,500.00 | | | $6,500.00 | | | $6,500.00 |
| Pay Back Secured | | $6,752.86 | $6,752.86 | $6,752.86 | $6,752.86 | $6,752.86 | $6,752.86 | $6,752.86 | $6,752.86 | $6,752.86 | $6,752.86 | $6,752.86 | $6,752.86 | $6,752.86 | $6,752.86 | $6,752.86 | $6,752.86 | $6,752.86 |
| Pay Back Unsecured Priority | | $2,656.60 | $2,656.60 | $2,656.60 | $2,656.60 | $2,656.60 | $2,656.60 | $2,656.60 | $2,656.60 | $2,656.60 | $2,656.60 | $2,656.60 | $2,656.60 | $2,656.60 | $2,656.60 | $2,656.60 | $2,656.60 | $2,656.60 |
| Pay Back Unsecured Below $4,200 | | | | | | | | | | | | | | | | | | |
| Pay Back Unsecured | | $3,416.67 | $3,416.67 | $3,416.67 | $3,416.67 | $3,416.67 | $3,416.67 | $3,416.67 | $3,416.67 | $3,416.67 | $3,416.67 | $3,416.67 | $3,416.67 | $3,416.67 | $3,416.67 | $3,416.67 | $3,416.67 | $3,416.67 |
| Misc. Expenses | | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | | | | | | | | | | | | | |
| **Total Other Expenses** | | $40,439.36 | $100,055.02 | $41,055.02 | $41,055.02 | $45,055.02 | $38,555.02 | $38,555.02 | $45,055.02 | $38,555.02 | $38,555.02 | $45,055.02 | $38,555.02 | $38,555.02 | $100,695.06 | $39,195.06 | $39,195.06 | $45,695.06 |
| | | | | | | | | | | | | | | | | | | |
| **Available beginning cash** | | $720,534.42 | $731,758.52 | $684,900.12 | $697,041.72 | $709,183.33 | $717,324.93 | $731,966.54 | $746,608.14 | $754,749.75 | $769,391.35 | $784,032.95 | $792,174.56 | $806,816.16 | $821,457.77 | $764,754.16 | $769,550.55 | $774,346.94 |
| **Ending cash balance** | | $731,758.52 | $684,900.12 | $697,041.72 | $709,183.33 | $717,324.93 | $731,966.54 | $746,608.14 | $754,749.75 | $769,391.35 | $784,032.95 | $792,174.56 | $806,816.16 | $821,457.77 | $764,754.16 | $769,550.55 | $774,346.94 | $772,643.33 |

| | |
|---|---|
| $ 6,752.86 | Monthly pay back Secured |
| $ 2,656.60 | Monthly pay back Unsecured Priority |
| $ 3,416.67 | Monthly pay back Un secured |
| $ 12,280.00 | Pay Back Unsecured under $4,200 |

Cornerstone Valve LLC
Case No. 19-30869
Cash Flow Projection

| Month | | 5/1/2022 | 6/1/2022 | 7/1/2022 | 8/1/2022 | 9/1/2022 | 10/1/2022 | 11/1/2022 | 12/1/2022 | 1/1/2023 | 2/1/2023 | 3/1/2023 | 4/1/2023 | 5/1/2023 | 6/1/2023 | 7/1/2023 | 8/1/2023 | 9/1/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amegy | | | | | | | | | | | | | | | | | | |
| Bank account | | $ 772,643.33 | $ 777,439.72 | $ 782,236.11 | $ 780,532.50 | $ 785,328.89 | $ 790,125.29 | $ 788,421.68 | $ 793,218.07 | $ 798,014.46 | $ 738,589.84 | $ 743,165.22 | $ 747,740.60 | $ 745,815.98 | $ 750,391.36 | $ 754,966.74 | $ 753,042.12 | $ 757,617.50 |
| | | | | | | | | | | | | | | | | | | |
| **CASH IN Receivables** | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| SO# | Customer | | | | | | | | | | | | | | | | | |
| 170341 | Measurement Plus | | | | | | | | | | | | | | | | | |
| 170371 | Kaho | | | | | | | | | | | | | | | | | |
| 170373 | Measurement Plus | | | | | | | | | | | | | | | | | |
| 180422 | BP | | | | | | | | | | | | | | | | | |
| 180435 | Integrated Process Technologies | | | | | | | | | | | | | | | | | |
| 180453 | New Gen | | | | | | | | | | | | | | | | | |
| 180459 | New Gen | | | | | | | | | | | | | | | | | |
| 190478 | BP | | | | | | | | | | | | | | | | | |
| 190477 | Score | | | | | | | | | | | | | | | | | |
| **Total Cash in From AR** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | | | | | |
| **Backlog Orders** | | | | | | | | | | | | | | | | | | |
| SO# | Customer | | | | | | | | | | | | | | | | | |
| 190469 | Valland | | | | | | | | | | | | | | | | | |
| 190469 | Payable to Vendors | | | | | | | | | | | | | | | | | |
| 180440 | A.B. Powell | | | | | | | | | | | | | | | | | |
| 180440 | Payable to Vendors | | | | | | | | | | | | | | | | | |
| 190473 | Integrated Process Technologies | | | | | | | | | | | | | | | | | |
| 190474 | Beattie Industrial | | | | | | | | | | | | | | | | | |
| 190474 | Beattie Industrial | | | | | | | | | | | | | | | | | |
| 180445 | Western Process Commission | | | | | | | | | | | | | | | | | |
| 180442 | Western Process Commission | | | | | | | | | | | | | | | | | |
| 180427 | Western Process | | | | | | | | | | | | | | | | | |
| 180427 | Payable to Vendors | | | | | | | | | | | | | | | | | |
| 180466 | Geoscape | | | | | | | | | | | | | | | | | |
| 180466 | Payable to Vendors | | | | | | | | | | | | | | | | | |
| 190472 | Geoscape | | | | | | | | | | | | | | | | | |
| 190472 | Payable to Vendors | | | | | | | | | | | | | | | | | |
| 190475 | Geoscape | | | | | | | | | | | | | | | | | |
| 190475 | Payable to Vendors | | | | | | | | | | | | | | | | | |
| 190482 | Geoscape | | | | | | | | | | | | | | | | | |
| 190482 | Payable to Vendors | | | | | | | | | | | | | | | | | |
| 190471 | Leo Valves | | | | | | | | | | | | | | | | | |
| 190471 | Payable to Vendors | | | | | | | | | | | | | | | | | |
| 190476 | Formosa | | | | | | | | | | | | | | | | | |
| 190476 | Payable to Vendors | | | | | | | | | | | | | | | | | |

Cornerstone Valve LLC
Case No. 19-30869
Cash Flow Projection

| Month | | 5/1/2022 | 6/1/2022 | 7/1/2022 | 8/1/2022 | 9/1/2022 | 10/1/2022 | 11/1/2022 | 12/1/2022 | 1/1/2023 | 2/1/2023 | 3/1/2023 | 4/1/2023 | 5/1/2023 | 6/1/2023 | 7/1/2023 | 8/1/2023 | 9/1/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amegy | | | | | | | | | | | | | | | | | | |
| Bank account | | $772,643.33 | $777,439.72 | $782,236.11 | $780,532.50 | $785,328.89 | $790,125.29 | $788,421.68 | $793,218.07 | $798,014.46 | $738,589.84 | $743,165.22 | $747,740.60 | $745,815.98 | $750,391.36 | $754,966.74 | $753,042.12 | $757,617.50 |
| 190478 | BP | | | | | | | | | | | | | | | | | |
| 190478 | Payable to Vendors | | | | | | | | | | | | | | | | | |
| 190481 | DNOW | | | | | | | | | | | | | | | | | |
| 190481 | Payable to Vendors | | | | | | | | | | | | | | | | | |
| 190480 | Leo Valves | | | | | | | | | | | | | | | | | |
| 190480 | Payable to Vendors | | | | | | | | | | | | | | | | | |
| 180400 | Leo Valves | | | | | | | | | | | | | | | | | |
| 180400 | Payable to Vendors | | | | | | | | | | | | | | | | | |
| NET Total Incoming and outgoing on backlog | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | | | | | |
| New Projected Orders | | | | | | | | | | | | | | | | | | |
| BP | Quoted Given Verbal | | | | | | | | | | | | | | | | | |
| L&T | Quoted Given Verbal | | | | | | | | | | | | | | | | | |
| | Projected From Quote Log | $355,000.00 | $355,000.00 | $355,000.00 | $355,000.00 | $355,000.00 | $355,000.00 | $355,000.00 | $355,000.00 | $360,000.00 | $360,000.00 | $360,000.00 | $360,000.00 | $360,000.00 | $360,000.00 | $360,000.00 | $360,000.00 | $360,000.00 |
| Total New Projected Orders | | $355,000.00 | $355,000.00 | $355,000.00 | $355,000.00 | $355,000.00 | $355,000.00 | $355,000.00 | $355,000.00 | $360,000.00 | $360,000.00 | $360,000.00 | $360,000.00 | $360,000.00 | $360,000.00 | $360,000.00 | $360,000.00 | $360,000.00 |
| | | | | | | | | | | | | | | | | | | |
| New Projected Orders Out Going Cost | | | | | | | | | | | | | | | | | | |
| BP | Projected Cost | | | | | | | | | | | | | | | | | |
| L&T | Projected Cost | | | | | | | | | | | | | | | | | |
| | Projected From Quote Log | $205,900.00 | $205,900.00 | $205,900.00 | $205,900.00 | $205,900.00 | $205,900.00 | $205,900.00 | $205,900.00 | $205,200.00 | $205,200.00 | $205,200.00 | $205,200.00 | $205,200.00 | $205,200.00 | $205,200.00 | $205,200.00 | $205,200.00 |
| Total Out Going Cost | | $205,900.00 | $205,900.00 | $205,900.00 | $205,900.00 | $205,900.00 | $205,900.00 | $205,900.00 | $205,900.00 | $205,200.00 | $205,200.00 | $205,200.00 | $205,200.00 | $205,200.00 | $205,200.00 | $205,200.00 | $205,200.00 | $205,200.00 |
| | | | | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | | | | |
| Payroll | | $ 97,832.05 | $ 97,832.05 | $ 97,832.05 | $ 97,832.05 | $ 97,832.05 | $ 97,832.05 | $ 97,832.05 | $ 97,832.05 | $102,723.65 | $102,723.65 | $102,723.65 | $102,723.65 | $102,723.65 | $102,723.65 | $102,723.65 | $102,723.65 | $102,723.65 |
| Health Insurance | | $ 4,189.50 | $ 4,189.50 | $ 4,189.50 | $ 4,189.50 | $ 4,189.50 | $ 4,189.50 | $ 4,189.50 | $ 4,189.50 | $ 4,398.98 | $ 4,398.98 | $ 4,398.98 | $ 4,398.98 | $ 4,398.98 | $ 4,398.98 | $ 4,398.98 | $ 4,398.98 | $ 4,398.98 |
| Contract Labor | | $ 3,087.00 | $ 3,087.00 | $ 3,087.00 | $ 3,087.00 | $ 3,087.00 | $ 3,087.00 | $ 3,087.00 | $ 3,087.00 | $ 3,241.35 | $ 3,241.35 | $ 3,241.35 | $ 3,241.35 | $ 3,241.35 | $ 3,241.35 | $ 3,241.35 | $ 3,241.35 | $ 3,241.35 |
| Total Compensation | | $105,108.55 | $105,108.55 | $105,108.55 | $105,108.55 | $105,108.55 | $105,108.55 | $105,108.55 | $105,108.55 | $110,363.97 | $110,363.97 | $110,363.97 | $110,363.97 | $110,363.97 | $110,363.97 | $110,363.97 | $110,363.97 | $110,363.97 |
| | | | | | | | | | | | | | | | | | | |
| Other Expenses | | | | | | | | | | | | | | | | | | |
| Move To New Facility | | | | | | | | | | | | | | | | | | |
| Rent and Utilities | | $ 16,321.60 | $ 16,321.60 | $ 16,321.60 | $ 16,321.60 | $ 16,321.60 | $ 16,321.60 | $ 16,321.60 | $ 16,321.60 | $ 16,484.82 | $ 16,484.82 | $ 16,484.82 | $ 16,484.82 | $ 16,484.82 | $ 16,484.82 | $ 16,484.82 | $ 16,484.82 | $ 16,484.82 |
| Supplies | | $ 220.50 | $ 220.50 | $ 220.50 | $ 220.50 | $ 220.50 | $ 220.50 | $ 220.50 | $ 220.50 | $ 231.53 | $ 231.53 | $ 231.53 | $ 231.53 | $ 231.53 | $ 231.53 | $ 231.53 | $ 231.53 | $ 231.53 |
| Freight | | $ 882.00 | $ 882.00 | $ 882.00 | $ 882.00 | $ 882.00 | $ 882.00 | $ 882.00 | $ 882.00 | $ 926.10 | $ 926.10 | $ 926.10 | $ 926.10 | $ 926.10 | $ 926.10 | $ 926.10 | $ 926.10 | $ 926.10 |
| IT Cost | | $ 2,482.39 | $ 2,482.39 | $ 2,482.39 | $ 2,482.39 | $ 2,482.39 | $ 2,482.39 | $ 2,482.39 | $ 2,482.39 | $ 2,606.51 | $ 2,606.51 | $ 2,606.51 | $ 2,606.51 | $ 2,606.51 | $ 2,606.51 | $ 2,606.51 | $ 2,606.51 | $ 2,606.51 |
| Telephone Internet | | $ 496.13 | $ 496.13 | $ 496.13 | $ 496.13 | $ 496.13 | $ 496.13 | $ 496.13 | $ 496.13 | $ 520.93 | $ 520.93 | $ 520.93 | $ 520.93 | $ 520.93 | $ 520.93 | $ 520.93 | $ 520.93 | $ 520.93 |
| Expense Reports | | $ 1,323.00 | $ 1,323.00 | $ 1,323.00 | $ 1,323.00 | $ 1,323.00 | $ 1,323.00 | $ 1,323.00 | $ 1,323.00 | $ 1,389.15 | $ 1,389.15 | $ 1,389.15 | $ 1,389.15 | $ 1,389.15 | $ 1,389.15 | $ 1,389.15 | $ 1,389.15 | $ 1,389.15 |
| Travel | | $ 1,653.75 | $ 1,653.75 | $ 1,653.75 | $ 1,653.75 | $ 1,653.75 | $ 1,653.75 | $ 1,653.75 | $ 1,653.75 | $ 1,736.44 | $ 1,736.44 | $ 1,736.44 | $ 1,736.44 | $ 1,736.44 | $ 1,736.44 | $ 1,736.44 | $ 1,736.44 | $ 1,736.44 |
| Insurance | | $ 1,997.32 | $ 1,997.32 | $ 1,997.32 | $ 1,997.32 | $ 1,997.32 | $ 1,997.32 | $ 1,997.32 | $ 1,997.32 | $ 2,097.19 | $ 2,097.19 | $ 2,097.19 | $ 2,097.19 | $ 2,097.19 | $ 2,097.19 | $ 2,097.19 | $ 2,097.19 | $ 2,097.19 |
| Bank Service Charge | | $ 110.25 | $ 110.25 | $ 110.25 | $ 110.25 | $ 110.25 | $ 110.25 | $ 110.25 | $ 110.25 | $ 115.76 | $ 115.76 | $ 115.76 | $ 115.76 | $ 115.76 | $ 115.76 | $ 115.76 | $ 115.76 | $ 115.76 |
| QA QC | | $ 882.00 | $ 882.00 | $ 882.00 | $ 882.00 | $ 882.00 | $ 882.00 | $ 882.00 | $ 882.00 | $ 926.10 | $ 926.10 | $ 926.10 | $ 926.10 | $ 926.10 | $ 926.10 | $ 926.10 | $ 926.10 | $ 926.10 |
| Customs Payments | | | | | | | | | | | | | | | | | | |
| Personal Property Tax | | | | | | | | | | 57500 | | | | | | | | |
| Administrative Professional | | | | | | | | | | | | | | | | | | |
| Bankruptcy Fee | | | | 6500 | | | 6500 | | | 6,500.00 | | | 6500 | | | 6500 | | |
| Pay Back Secured | | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 |
| Pay Back Unsecured Priority | | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 |
| Pay Back Unsecured Below $4,200 | | | | | | | | | | | | | | | | | | |
| Pay Back Unsecured | | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 |
| Misc. Expenses | | | | | | | | | | | | | | | | | | |
| Total Other Expenses | | $ 39,195.06 | $ 39,195.06 | $ 45,695.06 | $ 39,195.06 | $ 39,195.06 | $ 39,195.06 | $ 39,195.06 | $ 39,195.06 | $103,860.65 | $ 39,860.65 | $ 39,860.65 | $ 46,360.65 | $ 39,860.65 | $ 39,860.65 | $ 46,360.65 | $ 39,860.65 | $ 39,860.65 |
| Available beginning cash | | $772,643.33 | $777,439.72 | $782,236.11 | $780,532.50 | $785,328.89 | $790,125.29 | $788,421.68 | $793,218.07 | $798,014.46 | $738,589.84 | $743,165.22 | $747,740.60 | $745,815.98 | $750,391.36 | $754,966.74 | $753,042.12 | $757,617.50 |
| Ending cash balance | | $777,439.72 | $782,236.11 | $780,532.50 | $785,328.89 | $790,125.29 | $788,421.68 | $793,218.07 | $798,014.46 | $738,589.84 | $743,165.22 | $747,740.60 | $745,815.98 | $750,391.36 | $754,966.74 | $753,042.12 | $757,617.50 | $762,192.88 |

| | | |
|---|---|---|
| $ 6,752.86 | Monthly pay back Secured | |
| $ 2,656.60 | Monthly pay back Unsecured Priority | |
| $ 3,416.67 | Monthly pay back Un secured | |
| $ 12,280.00 | Pay Back Unsecured under $4,200 | |

| Cornerstone Valve LLC | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. 19-30869 | | | | | | | | | | | | |
| Cash Flow Projection | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Month | | 10/1/2023 | 11/1/2023 | 12/1/2023 | 1/1/2024 | 2/1/2024 | 3/1/2024 | 4/1/2024 | 5/1/2024 | 6/1/2024 | 7/1/2024 | |
| Amegy | | | | | | | | | | | | |
| Bank account | | $ 762,192.88 | $ 760,268.27 | $ 764,843.65 | $ 769,419.03 | $ 711,483.88 | $ 720,048.72 | $ 728,613.57 | $ 730,678.42 | $ 739,243.27 | $ 747,808.12 | |
| | | | | | | | | | | | | |
| **CASH IN Receivables** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| SO# | Customer | | | | | | | | | | | |
| 170341 | Measurement Plus | | | | | | | | | | | |
| 170371 | Kaho | | | | | | | | | | | |
| 170373 | Measurement Plus | | | | | | | | | | | |
| 180422 | BP | | | | | | | | | | | |
| 180435 | Integrated Process Technologies | | | | | | | | | | | |
| 180453 | New Gen | | | | | | | | | | | |
| 180459 | New Gen | | | | | | | | | | | |
| 190478 | BP | | | | | | | | | | | |
| 190477 | Score | | | | | | | | | | | |
| **Total Cash in From AR** | | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - | |
| | | | | | | | | | | | | |
| **Backlog Orders** | | | | | | | | | | | | |
| SO# | Customer | | | | | | | | | | | |
| 190469 | Valland | | | | | | | | | | | |
| 190469 | Payable to Vendors | | | | | | | | | | | |
| 180440 | A.B. Powell | | | | | | | | | | | |
| 180440 | Payable to Vendors | | | | | | | | | | | |
| 190473 | Integrated Process Technologies | | | | | | | | | | | |
| 190474 | Beattie Industrial | | | | | | | | | | | |
| 190474 | Beattie Industrial | | | | | | | | | | | |
| 180445 | Western Process Commission | | | | | | | | | | | |
| 180442 | Western Process Commission | | | | | | | | | | | |
| 180427 | Western Process | | | | | | | | | | | |
| 180427 | Payable to Vendors | | | | | | | | | | | |
| 180466 | Geoscape | | | | | | | | | | | |
| 180466 | Payable to Vendors | | | | | | | | | | | |
| 190472 | Geoscape | | | | | | | | | | | |
| 190472 | Payable to Vendors | | | | | | | | | | | |
| 190475 | Geoscape | | | | | | | | | | | |
| 190475 | Payable to Vendors | | | | | | | | | | | |
| 190482 | Geoscape | | | | | | | | | | | |
| 190482 | Payable to Vendors | | | | | | | | | | | |
| 190471 | Leo Valves | | | | | | | | | | | |
| 190471 | Payable to Vendors | | | | | | | | | | | |
| 190476 | Formosa | | | | | | | | | | | |
| 190476 | Payable to Vendors | | | | | | | | | | | |

| Cornerstone Valve LLC | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. 19-30869 | | | | | | | | | | | |
| Cash Flow Projection | | | | | | | | | | | |
| | | | | | | | | | | | |
| Month | | 10/1/2023 | 11/1/2023 | 12/1/2023 | 1/1/2024 | 2/1/2024 | 3/1/2024 | 4/1/2024 | 5/1/2024 | 6/1/2024 | 7/1/2024 |
| Amegy | | | | | | | | | | | |
| Bank account | | $ 762,192.88 | $ 760,268.27 | $ 764,843.65 | $ 769,419.03 | $ 711,483.88 | $ 720,048.72 | $ 728,613.57 | $ 730,678.42 | $ 739,243.27 | $ 747,808.12 |
| 190478 | BP | | | | | | | | | | |
| 190478 | Payable to Vendors | | | | | | | | | | |
| 190481 | DNOW | | | | | | | | | | |
| 190481 | Payable to Vendors | | | | | | | | | | |
| 190480 | Leo Valves | | | | | | | | | | |
| 190480 | Payable to Vendors | | | | | | | | | | |
| 180400 | Leo Valves | | | | | | | | | | |
| 180400 | Payable to Vendors | | | | | | | | | | |
| NET Total Incoming and outgoing on backlog | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | |
| New Projected Orders | | | | | | | | | | | |
| BP | Quoted Given Verbal | | | | | | | | | | |
| L&T | Quoted Given Verbal | | | | | | | | | | |
| | Projected From Quote Log | $ 360,000.00 | $ 360,000.00 | $ 360,000.00 | $ 375,000.00 | $ 375,000.00 | $ 375,000.00 | $ 375,000.00 | $ 375,000.00 | $ 375,000.00 | $ 375,000.00 |
| Total New Projected Orders | | $ 360,000.00 | $ 360,000.00 | $ 360,000.00 | $ 375,000.00 | $ 375,000.00 | $ 375,000.00 | $ 375,000.00 | $ 375,000.00 | $ 375,000.00 | $ 375,000.00 |
| | | | | | | | | | | | |
| New Projected Orders Out Going Cost | | | | | | | | | | | |
| BP | Projected Cost | | | | | | | | | | |
| L&T | Projected Cost | | | | | | | | | | |
| | Projected From Quote Log | $ 205,200.00 | $ 205,200.00 | $ 205,200.00 | $ 210,000.00 | $ 210,000.00 | $ 210,000.00 | $ 210,000.00 | $ 210,000.00 | $ 210,000.00 | $ 210,000.00 |
| Total Out Going Cost | | $ 205,200.00 | $ 205,200.00 | $ 205,200.00 | $ 210,000.00 | $ 210,000.00 | $ 210,000.00 | $ 210,000.00 | $ 210,000.00 | $ 210,000.00 | $ 210,000.00 |
| | | | | | | | | | | | |
| Compensation | | | | | | | | | | | |
| Payroll | | $ 102,723.65 | $ 102,723.65 | $ 102,723.65 | $ 107,859.83 | $ 107,859.83 | $ 107,859.83 | $ 107,859.83 | $ 107,859.83 | $ 107,859.83 | $ 107,859.83 |
| Health Insurance | | $ 4,398.98 | $ 4,398.98 | $ 4,398.98 | $ 4,618.92 | $ 4,618.92 | $ 4,618.92 | $ 4,618.92 | $ 4,618.92 | $ 4,618.92 | $ 4,618.92 |
| Contract Labor | | $ 3,241.35 | $ 3,241.35 | $ 3,241.35 | $ 3,403.42 | $ 3,403.42 | $ 3,403.42 | $ 3,403.42 | $ 3,403.42 | $ 3,403.42 | $ 3,403.42 |
| Total Compensation | | $ 110,363.97 | $ 110,363.97 | $ 110,363.97 | $ 115,882.17 | $ 115,882.17 | $ 115,882.17 | $ 115,882.17 | $ 115,882.17 | $ 115,882.17 | $ 115,882.17 |
| | | | | | | | | | | | |
| Other Expenses | | | | | | | | | | | |
| Move To New Facility | | | | | | | | | | | |
| Rent and Utilities | | $ 16,484.82 | $ 16,484.82 | $ 16,484.82 | $ 16,649.66 | $ 16,649.66 | $ 16,649.66 | $ 16,649.66 | $ 16,649.66 | $ 16,649.66 | |
| Supplies | | $ 231.53 | $ 231.53 | $ 231.53 | $ 243.10 | $ 243.10 | $ 243.10 | $ 243.10 | $ 243.10 | $ 243.10 | |
| Freight | | $ 926.10 | $ 926.10 | $ 926.10 | $ 972.41 | $ 972.41 | $ 972.41 | $ 972.41 | $ 972.41 | $ 972.41 | |
| IT Cost | | $ 2,606.51 | $ 2,606.51 | $ 2,606.51 | $ 2,736.83 | $ 2,736.83 | $ 2,736.83 | $ 2,736.83 | $ 2,736.83 | $ 2,736.83 | |
| Telephone Internet | | $ 520.93 | $ 520.93 | $ 520.93 | $ 546.98 | $ 546.98 | $ 546.98 | $ 546.98 | $ 546.98 | $ 546.98 | |
| Expense Reports | | $ 1,389.15 | $ 1,389.15 | $ 1,389.15 | $ 1,458.61 | $ 1,458.61 | $ 1,458.61 | $ 1,458.61 | $ 1,458.61 | $ 1,458.61 | |
| Travel | | $ 1,736.44 | $ 1,736.44 | $ 1,736.44 | $ 1,823.26 | $ 1,823.26 | $ 1,823.26 | $ 1,823.26 | $ 1,823.26 | $ 1,823.26 | |
| Insurance | | $ 2,097.19 | $ 2,097.19 | $ 2,097.19 | $ 2,202.05 | $ 2,202.05 | $ 2,202.05 | $ 2,202.05 | $ 2,202.05 | $ 2,202.05 | |
| Bank Service Charge | | $ 115.76 | $ 115.76 | $ 115.76 | $ 121.55 | $ 121.55 | $ 121.55 | $ 121.55 | $ 121.55 | $ 121.55 | |
| QA QC | | $ 926.10 | $ 926.10 | $ 926.10 | $ 972.41 | $ 972.41 | $ 972.41 | $ 972.41 | $ 972.41 | $ 972.41 | |
| Customs Payments | | | | | | | | | | | |
| Personal Property Tax | | | | | $ 60,000.00 | | | | | | |
| Administrative Professional | | | | | | | | | | | |
| Bankruptcy Fee | | 6500 | | | $ 6,500.00 | | | $ 6,500.00 | | | $ 6,500.00 |
| Pay Back Secured | | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | $ 6,752.86 | |
| Pay Back Unsecured Priority | | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | $ 2,656.60 | |
| Pay Back Unsecured Below $4,200 | | | | | | | | | | | |
| Pay Back Unsecured | | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | $ 3,416.67 | |
| Misc. Expenses | | | | | | | | | | | |
| Total Other Expenses | | $ 46,360.65 | $ 39,860.65 | $ 39,860.65 | $ 107,052.98 | $ 40,552.98 | $ 40,552.98 | $ 47,052.98 | $ 40,552.98 | $ 40,552.98 | $ 47,052.98 |
| | | | | | | | | | | | |
| Available beginning cash | | $ 762,192.88 | $ 760,268.27 | $ 764,843.65 | $ 769,419.03 | $ 711,483.88 | $ 720,048.72 | $ 728,613.57 | $ 730,678.42 | $ 739,243.27 | $ 747,808.12 |
| Ending cash balance | | $ 760,268.27 | $ 764,843.65 | $ 769,419.03 | $ 711,483.88 | $ 720,048.72 | $ 728,613.57 | $ 730,678.42 | $ 739,243.27 | $ 747,808.12 | $ 749,872.97 |
| | | | | | | | | | | | |
| $ 6,752.86 | Monthly pay back Secured | | | | | | | | | | |
| $ 2,656.60 | Monthly pay back Unsecured Priority | | | | | | | | | | |
| $ 3,416.67 | Monthly pay back Un secured | | | | | | | | | | |
| $ 12,280.00 | Pay Back Unsecured under $4,200 | | | | | | | | | | |

# Exhibit E

| Well Head Component Inc | | Chapter 7 Liquidation | Proposed Chapter 11 Pay off Plan | Monthly payment | Lump Sum Payment |
|---|---|---|---|---|---|
| Case No. 19-30870 | | | | | |
| Liquidation Analysis | | | | | |
| | | | | | |
| Cash in Bank | | $  54,812.12 | | | |
| Accounts Receivable Less Doubtful Accounts *1 | | $ 196,369.08 | | | |
| Loan Receivable | | $ 145,421.37 | | | |
| Fixed Assets Estimated Auction Value *2 | | $  25,791.24 | | | |
| Total Available for Distribution | | $ 422,393.81 | | | |
| | | | | | |
| | | | | | |
| Accrued payroll taxes | | $  10,127.64 | | | |
| Trustee Commission | | $  21,119.69 | | | |
| Available for distribution to secured creditors | | $ 391,146.48 | | | |
| Available for unsecured creditors | | $          - | | | |
| | | | | | |
| Pay Secured Creditors in full over 5 Years no interest | | | $          - | $          - | |
| Pay Taxing Authority in full no interest 5 years | | | $  60,061.01 | $      1,001.02 | |
| Pay unsecured creditors with claims under $4,200 10% lump sum by March 2020 | | | | | $ 4,500.00 |
| Pay unsecured creditors 10% of Claim no interest 5 Years Total owed 777,000.00 | | | $  77,700.00 | $      1,295.00 | |
| Total Paid back in Ch 11 Plan | | | $ 137,761.01 | $      2,296.02 | |
| | | | | | |
| Percentage of claims unsecured creditors will receive in chapter 7 liquidation 0% | | | | | |
| Percentage of claims unsecured creditors will receive under the plan | | | | | |
| | The priority unsecured creditor will receive 100% if they retain the plan. | | | | |
| | If the unsecured creditor claim is under $4,200 they will receive 25% if they retain the plan | | | | |
| | The general unsecured creditor will receive 10% if they retain the plan. | | | | |
| Secured will be paid in full | | | | | |
| | | | | | |
| | | | | | |
| 1 This is less receivables over 1 year old | | | | | |
| 2 This number is based on what we received in the previous auction compared to the purchase price of the items | | | | | |

| Cornerstone Valve LLC | | | Proposed | | |
|---|---|---|---|---|---|
| Case No. 19-30869 | | | | | |
| Liquidation Analysis | | | | | |
| | | Chapter 7 Liquidation | Proposed Chapter 11 Pay off Plan | Monthly payment | Lump Sum Payment |
| Cash in Bank | | $ 68,069.36 | | | |
| Accounts Receivable Less Doubtful Accounts *1 | | $ 184,929.64 | | | |
| Loan Receivable | | $ 288,579.60 | | | |
| Inventory Asset Actuators Scrap Value *2 | | $ 17,000.00 | | | |
| Inventory Wip, Valves, Material Scrap Value *3 | | $ 20,231.18 | | | |
| Fixed Assets Estimated Auction Value *4 | | $ 100,993.24 | | | |
| Total Available for Distribution | | $ 679,803.02 | | | |
| | | | | | |
| Accrued Payroll and Taxes | | $ 18,268.90 | | | |
| Administrative fees | | $ 7,500.00 | | | |
| Customer Deposits To be refunded | | $ 224,320.11 | | | |
| Available for distribution | | $ 429,714.01 | | | |
| | | | | | |
| | | | | | |
| Available for distribution to secured creditors | | $ 429,714.01 | | | |
| Trustee Commission | | $ - | | | |
| Available for distribution to unsecured creditors no funds available | | $ - | | | |
| Plan | | | | | |
| Pay Secured Creditors in full over 5 Years no interest | | | $ 405,171.53 | $ 6,752.86 | |
| Pay Taxing Authority in full 5 years no interest | | | $ 159,396.00 | $ 2,656.60 | |
| Pay small claims unsecured 10% by march 2020 | | | $ 12,280.00 | | $ 12,280.00 |
| Pay General unsecured creditors 10% of Claim no interest 5 Years | | | $ 205,000.00 | $ 3,416.67 | |
| Total Paid back in Ch 11 Plan | | | $ 781,847.53 | $ 12,826.13 | $ 12,280.00 |
| | | | | | |
| Percentage of claims unsecured creditors will receive in chapter 7 liquidation 0% | | | | | |
| Percentage of claims unsecured creditors will receive under the plan | | | | | |
| | The priority unsecured creditor will receive 100% if they retain the plan. | | | | |
| | If the unsecured creditor claim is under $4,200 they will receive 10% if they retain the plan | | | | |
| | The general unsecured creditor will receive 10% if they retain the plan. | | | | |
| Secured will be paid in full | | | | | |
| | | | | | |
| 1 We have a receivable from measurement Plus that is disputed for order cancelation | | | | | |
| 2 When we auctioned off the equipment in January we did not receive any bids on the actuators only a scrap offer of $17,000 | | | | | |
| 3 Our parts are not worth more than scrap value as they will not fit any one else's valves | | | | | |
| 4 This number is based on what we received in the previous auction compared to the purchase price of the items | | | | | |

# Exhibit F

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **IN RE:** | § | **Chapter 11** |
| | § | |
| **CORNERSTONE VALVE, LLC,** *et al.,*[1] | § | **Case No. 19-30869** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |

**BALLOT FOR ACCEPTING OR REJECTING**
**PLAN OF REORGANIZATION**

Cornerstone Valve, LLC and Well Head Component, Inc the above-captioned debtors and debtors-in-possession (collectively, the "Debtors") filed Debtors' Combined Plan and Disclosure Statement dated _____ (the "Combined Plan and Disclosure") for the Debtors in this case. The Court has conditionally approved the Combined Plan and Disclosure, which provides information to assist you in deciding how to vote your ballot. If you do not have the Combined Plan and Disclosure, you may obtain a copy from Debtors' counsel Sartaj Bal of the law firm Sartaj Bal, PC by sending a written request via email (ssb6509@me.com), via mail to 5315 Cypress Creek Pkwy, #B295, Houston, Texas 77069 or fax 281-715-3231.  The Court's conditional approval of the Combined Plan and Disclosure does not indicate final approval of the Combined Plan and Disclosure by the Court.

**You should review the Combined Plan and Disclosure before you vote.  You may wish to seek legal advice concerning the Combined Plan and Disclosure and your classification and treatment under the Combined Plan and Disclosure. Your Claim has been placed in the class indicated in the Combined Plan and Disclosure.**

**If your ballot is not received by the law office of Sartaj Bal, PC at 5315 Cypress Creek Pkwy, #B295, Houston, Texas 77069 on or before _____, and such deadline is not extended, your vote will not count as either an acceptance or rejection of the Plan.**

**If the plan is confirmed by the Bankruptcy Court it will be binding on you whether or not you vote.**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are: Well Head Component, Inc. (0923) and Cornerstone Valve, LLC (5544).

## ACCEPTANCE OR REJECTION FO THE PLAN

The undersigned, the holder of a Class _____ claim against a Debtor in the unpaid amount of Dollars ($ _____) principal amount of _____*[describe bond, debenture, or other debt security]* of the Debtor (For purposes of this Ballot, it is not necessary and you should not adjust the principal amount for any accrued or unmatured interest.)

(Check one box only)

[  ] ACCEPTS THE PLAN                    [  ] REJECTS THE PLAN

Dated:_____

Name of creditor (if legal entity, the name of the legal entity)_____

Signature: _____

Print name of signer: _____

Signer's Title (if legal entity): _____

Creditor Address:_____

_____

RETURN THIS BALLOT TO:

**Sartaj Bal, PC**
**5315 Cypress Creek Pkwy, #B295**
**Houston, Texas 77069**